UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

_____

CHARLES LANGONE, as FUND MANAGER )
of the NEW ENGLAND TEAMSTERS AND )
TRUCKING INDUSTRY PENSION FUND )
                                                )
            Plaintiff, )
                                                )     C.A. No. 04-12509 DPW
v. )
                                                )
EAGLE GRAPHICS, INC and )
JOSEPH BENGER, in his capacity as President )
of Eagle Graphics, Inc. )
                                                )
            Defendants, )
and )
                                                   )
NEXT GENERATION PRINTING, INC. )
                                                )
          Reach and Apply Defendant. )
_____)

## MEMORANDUM IN SUPPORT OF PLAINTIFF'S MOTION TO REACH AND APPLY

      Plaintiff, New England Teamster and Trucking Industry Pension Fund (the "Plaintiff"),

moves the Court to restrain Reach and Apply Defendant Next Generation Printing. Inc. ("Next

Generation") from transferring, assigning, alienating or paying Defendant Eagle Graphics, Inc.

("Eagle") or its President and shareholder, Joseph Benger a/k/a Craig Benger any sums owed by

Reach and Apply Defendant Next Generation to Defendant Eagle.  Federal Rule of Civil Procedure

64 provides that "all remedies providing for seizure of a person or property for the purpose of

securing satisfaction of judgment ultimately to be entered in the action are available under the

circumstances and in the manner provided by the law of the state in which the district court is held."

Fed. R. Civ. P. 64.  Massachusetts General Law, Chapter 214, Section 3 allows an action to reach

and apply.  It provides:

> Actions by creditors to reach and apply, in payment of a debt, any property, right, title or interest, legal or equitable, of a debtor, within or without the Commonwealth which cannot be reached to be attached or taken on execution in an action at law . . . or cannot be reached and applied until a future time of is of uncertain value. M.G.L. c.214, § 3(6).

This Court has stated that under Massachusetts' reach and apply statute, the court must engage in a two-step process to establish (1) the indebtedness of the defendant and (2) that the defendant has property which can be reached by plaintiffs in satisfaction of defendant's debt. *Hunter v. Youthstream Media Networks, Inc.,* 241 F.Supp.2d 52 (D. Mass. 2002); *General Motors Acceptance Corp. v. Camilleri Bros. Chevrolet of Holyoke, Inc.*. 188 F.Supp.2d 73 (D.Mass. 2002).

This is an action under the Employee Retirement Income Security Act of 1974 ("ERISA"), 29 U.S.C. §1001, et seq., as amended by the Multi-Employer Pension Plan Amendments Act, 29 U.S.C. §1381 et. seq., for damages and injunctive relief arising from unpaid withdrawal liability. Plaintiff has filed a Motion for Summary Judgment seeking $229,537.62 in unpaid withdrawal liability from Defendant Eagle and no opposition has been filed. Thus, the indebtedness of the Defendant in this action is well established.

Plaintiff has been provided information in discovery which establishes that Reach and Apply Defendant Next Generation Printing, Inc. has property due or to be due to the Defendant Eagle which can be reached and applied to any judgment Plaintiff recovers against Eagle. On or about December 2003, Defendant Eagle entered into an agreement with Next Generation to consolidate aspects of their businesses. Eagle was to continue to solicit business both from former and new clients, and would receive 10% of gross revenue resulting from Eagle business. Next Generation assumed certain costs and liabilities of Eagle, and was responsible for providing services and products needed to fulfill obligations on Eagle's business contracts. (See Tab 1, Deposition of Paul E. Rothstein, Exhibit 3). The agreement was orally amended by the Parties on or about

October 2004, Reach and Apply Defendant Next Generation is obligated to make payments to Defendant Eagle for business on accounts which originated with Eagle Graphics. Next Generation is making periodic payments to Eagle and/or Eagle's President Joseph Benger a/k/a Craig Benger for sales on accounts which originated with Defendant Eagle otherwise called "Eagle Legacy Accounts." (See Tab 1 Rothstein Depo. pp. 39-43; 66-68.) Next Generation has produced a list of such accounts payable to Eagle which is attached hereto as Tab 2.

Plaintiff believes and avers that unless he can reach the funds from Reach and Apply Defendant Next Generation, he will be irreparably harmed because if Next Generation pays the funds over to Defendant Eagle or Eagle's President, the Plaintiff will be unable to recover the withdrawal liability owed by Defendant Eagle.

Accordingly, Plaintiff hereby requests that its Motion to Reach and Apply be granted and that Reach and Apply Defendant Next Generation Printing, Inc.:

1.    Be forthwith restrained and enjoined from selling, assigning, transferring, alienating, or paying Defendant Eagle or Eagle President Joseph Benger a/k/a Craig Benger any sums owed by Reach and Apply Defendant Next Generation to Defendant Eagle, pending further action of this court;

2.    That the Court permit the Plaintiff Pension Fund to reach and apply the funds due or to be due from Reach and Apply Defendant Next Generation to Defendant Eagle to any judgment the Plaintiff recovers against Defendant Eagle.

Dated:  April 13, 2006                For the Plaintiff,

                                          Catherine M. Campbell
                                          BBO #549397
                                          Renee J. Bushey
                                        BBO #629444
                                          Feinberg, Campbell & Zack, P.C.
                                          177 Milk Street
                                          Boston, MA 02109
                                          (617) 338-1976

                                          <u>/S/ Catherine M. Campbell</u>
                                          Attorney for Plaintiff,

<u>Certificate of Service</u>

      I, Catherine M. Campbell, hereby certify that I caused a copy of the foregoing to be hand-delivered this day to Laurence Donoghue, Esq., Morgan, Brown & Joy, LLP, 200 State Street, 11th Floor, Boston, MA 02109-2605 and mailed this day by U.S. first-class mail to John A. Rothstein, Esq., Next Generation Printing, Inc., 179 Campanelli Pkwy., Stoughton, MA 02072.

                                          <u>/s/Catherine M. Campbell</u>
Date: April 13, 2006                        Catherine M. Campbell

ORIGINAL

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CASE NO. 04-CV-12509 DPW

CHARLES LANGONE, as Fund Manager of the
New England Teamsters and Trucking
Industry Pension Fund,
                    Plaintiff,

vs.

EAGLE GRAPHICS, INC., and JOSEPH
BENGER, in his capacity as President of
Eagle Graphics, Inc.,
                    Defendants.

DEPOSITION OF PAUL E. ROTHSTEIN,

taken pursuant to Notice under the applicable

provisions of the Federal Rules of Civil

Procedure on behalf of the Plaintiff, before

Simonne J. Elwood, R.P.R. and a Notary Public

in and for the Commonwealth of Massachusetts,

at Next Generation Printing, 179 Campanelli

Parkway, Stoughton, Massachusetts, commencing

on Tuesday, January 10, 2006 at 10:08 a.m.

NEAL A. SALLOWAY - COURT REPORTERS
FIVE CARDIGAN ROAD
WEST PEABODY, MA 01960
781-581-3993 - 978-535-0313 - FAX 978-536-3142

Vol. 1 - 39

P. ROTHSTEIN

1    Q    And is that what, in fact, has happened?

2    A    For the most part, not totally.  There have

3         been some, you know, -- in October, I think

4         October of 04, we made a different

5         arrangement.  Craig became a Next Generation

6         employee.

7              In order to just better control his

8         income and things like that, it was

9         determined that we would still basically live

10        with the arrangement that had been made here,

11        but they would be modified so that he could

12        get a paycheck on a regular basis every

13        single week, still continue to do exactly

14        what he had been doing.  We hadn't received

15        as much business as we had hoped.  He wasn't

16        able to save the whole 2.3.  It was probably

17        800,000, 900,000 a year is what didn't follow

18        him here.

19    Q    So I'm having a difficult time understanding.

20        Once he becomes an employee, the business

21        that he is able to gather from that time

22        forward, is that NextGen's business, or is

23        that Eagle's business?

Vol. 1 - 40

P. ROTHSTEIN

1   A   That's NextGen's business from that time

2       forward.

3   Q   So as of October, --

4   A   New business is NextGen's business; old

5       business is Eagle's business and is billed as

6       such.

7   Q   So there's really just one list of Eagle

8       Graphics' customers; and when the business

9       stops with that customer, there will be --

10  A   That goes away.

11  Q   -- no more Eagle business?

12  A   Correct.  It's all legacy business.  Eagle

13      has the legacy business that it had, and the

14      new business is now Next Generation's

15      business.

16  Q   And the compensation that is being paid to

17      Craig is for what?

18  A   Ten percent of the total sales.

19  Q   So --

20  A   Minus whatever costs and so on had to be --

21  Q   Okay.  Let me separate it out.  The

22      compensation that he's being paid, is it for

23      the legacy business or for the new business

Vol. 1 - 41

P. ROTHSTEIN

| | | |
|---|---|---|
| 1 | | that is for NextGen? |
| 2 | A | It's for both. |
| 3 | Q | It's for both. |
| 4 | A | If he sold it, he gets paid. |
| 5 | Q | Does he get a different amount of |
| 6 | | compensation -- |
| 7 | A | No, the same. |
| 8 | Q | Let me just finish the question. |
| 9 | | MR. ROTHSTEIN:  Let her finish the |
| 10 | | question, then you answer it. |
| 11 | Q | So what is he getting, for example, for his |
| 12 | | compensation as of October 2004? |
| 13 | A | He gets ten percent of his sales. |
| 14 | Q | It's not a flat amount; it's not a salary? |
| 15 | A | No.  It's a draw.  He gets a -- We pay a -- |
| 16 | | It's essentially a draw against commission. |
| 17 | Q | So you keep track of the business that he |
| 18 | | brings in? |
| 19 | A | Yes. |
| 20 | Q | And he draws, over the course of the year, a |
| 21 | | certain amount? |
| 22 | A | Correct. |
| 23 | Q | And when is there an accounting of -- |

Vol. 1 - 42

P. ROTHSTEIN

1   A   There will be -- We made that arrangement in

2       October of '04.  It was actually the end of

3       October '04.  So there was only two months in

4       '04 and all of '05 now that has to be

5       reconciled, and that will be reconciled with

6       his commission, and then he gets ten percent

7       of all the sales minus whatever the expenses

8       were that, you know, are his responsibility.

9       We pay for his car even though it's his car.

10      We paid for some other expenses that are his

11      expenses, but it all has to be reconciled at

12      the end, and then he'll either receive a

13      check, or he'll owe, in which case we'll

14      probably work something out to reduce the

15      draw.

16   Q   So there should be some way, some

17      documentation that would say he was paid ten

18      percent of this account which is a legacy

19      Eagle account, and then he was paid ten

20      percent of some other account, and that's the

21      NextGen account?

22   A   Yes.

23   Q   You're going to do some kind of

1      reconciliation?

2   A  Yeah, there's absolutely a way.

3   Q  Because I attempted, in my subpoena, to get

4      that kind of information to determine exactly

5      what the assets are of Eagle Graphics, and I

6      was unable to find in the box that was

7      provided to me any accounting whatsoever.

8   A  I don't know that we've done one yet, but

9      we're going to.

10  Q  Okay.  And who would do that?

11  A  Who will do it?

12  Q  Yes.

13  A  That will probably get done by myself, Craig

14     and one of my bookkeepers.

15  Q  Not an outside accounting firm; you do it

16     in-house?

17  A  I think that will be done in-house, yeah.

18  Q  And to date, there's been no reconciliation

19     from October of 2004?

20  A  '04.  Actually, to November of '04 because

21     I -- we made the agreement in October of '04.

22     It started in November.

23  Q  On Page 2 of the MOU, the first paragraph

| 1 | A | Certainly, from October 2004, November 2004 |
|----|----|----|
| 2 | | onward, I think, also prior. |
| 3 | Q | You mean from January of 2004? |
| 4 | A | Right.  I think I have all that. |
| 5 | Q | Are you able to tell me today what was paid |
| 6 | | to Eagle Graphics in 2004? |
| 7 | A | Yes, I think so. |
| 8 | Q | What was it?  What was it?  Can you tell me? |
| 9 | A | No, no, no.  I can't tell you offhand.  I |
| 10 | | could get that information for you. |
| 11 | Q | The money that is paid to Craig Benger, would |
| 12 | | that be considered to be money paid to Eagle? |
| 13 | | MR. DONOGHUE:  Objection, but go ahead |
| 14 | | and answer. |
| 15 | A | From our point of view, yes. |
| 16 | Q | Who is the our? |
| 17 | A | Next Generation's. |
| 18 | Q | When is this accounting going to take place? |
| 19 | A | Shortly, as we prepare our tax return for |
| 20 | | 2005, we will be doing this at the same time. |
| 21 | Q | Can you give me a more definite time than |
| 22 | | that? |
| 23 | A | I'm hoping by April 15th, prior to April |

Vol. 1 - 67

P. ROTHSTEIN

1       15th.

2    Q   March 15th for corporate returns?

3    A   It could be.  We're Sub S, so I think it's

4       April.

5    Q   Okay.

6    A   We're bringing on new accountants this year.

7       I've never worked with them before.  It may

8       be quick.  It may be difficult.

9           MS. CAMPBELL:  Can we go off the

10      record for a second?

11              (Whereupon an off-the-record

12      discussion took place.)

13          MS. CAMPBELL:  Back on the record.

14   Q   As we were discussing, there's going to be

15      some type of accounting that will be made in

16      order to determine what is owed to Mr.

17      Benger, or what will determine his ongoing

18      compensation, is that correct?

19   A   Yes.

20   Q   So what are the outlines of how that will be

21      determined; what will you look at?

22   A   We will look at the bookkeeping system.

23      We'll take all sales that were credited for

Vol. 1 - 68

P. ROTHSTEIN

| | | |
|---|---|---|
| 1 | | Craig or for Eagle, all invoices issued with |
| 2 | | him as the sales person or Eagle as the |
| 3 | | invoicer, and that will be the gross number. |
| 4 | Q | Is that a subtraction that you will -- When |
| 5 | | you say invoices, you're not talking about |
| 6 | | the expenses that you're -- |
| 7 | A | No. |
| 8 | Q | These are just moneys coming in, is that |
| 9 | | correct? |
| 10 | A | This is money billed out; money coming in. |
| 11 | Q | Okay.  And that's a gross amount? |
| 12 | A | Gross amount. |
| 13 | Q | And then? |
| 14 | A | And then ten percent of that will be |
| 15 | | subtracted out as due to Craig/Eagle.  We |
| 16 | | will look at the other expenses that we've |
| 17 | | paid on his behalf. |
| 18 | Q | Which would include what? |
| 19 | A | Car expenses, health insurance.  Those are |
| 20 | | the two big ones.  He never takes people to |
| 21 | | lunch or anything or extremely rarely, so I |
| 22 | | don't know if we keep track of it.  So car |
| 23 | | expenses, health insurance and then come up |

EXHIBIT
*Rothstein*
3
1/10/06  S.E.

# MEMORANDUM OF UNDERSTANDING

December 17, 2003

This Memorandum of Understanding shall serve to formalize certain understandings relative to the conduct of business between Next Generation Printing, Inc. (hereinafter "NextGen") and Eagle Graphics, Inc. (hereinafter "Eagle"). This is understood to be a friendly, although arms-length, transaction between the parties who wish to consolidate various aspects of their respective businesses, the intention being to increase business revenues and lower operating costs and expenses.

This Memorandum of Understanding lists many of the essential terms of the transaction, although it does not purport to encompass all of the essential terms. By executing below, the parties agree that they shall work together in good faith to complete the steps contemplated herein as set forth below. The parties intend that this Memorandum of Understanding shall obligate NextGen and Eagle to do and take all steps necessary to effect the plan of action set forth herein and both parties intend to take immediate and costly action in reliance on the commitment of the other to conclude this transaction as outlined herein. It is the ultimate objective of each of the parties that by completing the contemplated actions set forth herein, NextGen will build its business revenues over the next five (5) years from the date hereof at which time the parties hereto contemplate the sale of NextGen.

Now therefore, the parties have each reviewed the assets, liabilities and balance sheets of the other and each has a clear understanding of the business operations of the other. Based on these understandings, the parties agree as follows:

(i)     NextGen and Eagle shall share all costs and associated expenses incurred in moving Eagle (certain equipment, inventory, etc.) from its present location at 30 Lancaster Street, Boston, MA to the NextGen facility in Stoughton, MA to include but not necessarily limited to those items as set forth in Exhibit "A" annexed hereto. It is understood that only the equipment approved by NextGen shall be moved to the Stoughton facility. The official address for Eagle shall be 56 Creighton Street, Cambridge, MA 02140.

(ii)    NextGen shall take over outstanding equipment loans, leases and lines of credit, only as set forth in Exhibit "B" annexed hereto, which Exhibit shall include the name and address of each creditor and corresponding account numbers, if any, outstanding principal amounts owed and payment schedules. Any obligations not so set forth in Exhibit "B" shall remain the sole responsibility of Eagle.

(iii)   Employees of Eagle, as approved by NextGen, shall become employees of NextGen with appropriate benefits package due said employees pursuant to NextGen policies then in existence.

(iv)    It shall be the responsibility of Eagle to solicit business. It shall be the responsibility of NextGen to provide all services and products needed in order to fulfill the obligations of each business contract.

(v)   NextGen shall handle all billing, collections and administrative functions in its sole discretion and as it deems appropriate, all in the ordinary and customary fashion in which NextGen presently operates. As of the day of the move of Eagle as contemplated herein, NextGen will take responsibility for the collection of all receivables and pay accounts payable as due. Said payments are to be funded by Eagle's accounts receivables as of the date of the move and, subsequent thereto, payments shall be made by NextGen from proceeds of sales derived from Eagle.

(vi)   Financial arrangements between NextGen and Eagle shall be as follows:

   a) 10% of gross revenues resulting from Eagles business shall be due Eagle, or its designee;

   b) Annual benefits valued at approximately $25,000.00 shall be paid by NextGen on behalf of Eagle's president, said benefits to include auto, auto insurance, gas, maintenance. In addition thereto, health insurance for Craig Benger shall be paid by NextGen and the parties hereto may agree upon reasonable miscellaneous expenses as they arise.

   c) The benefits package as set forth in (vi)b) above to be paid by NextGen to Eagle's president, shall be offset by a sum to be agreed upon based upon revenues produced by Eagle to the benefit of the third party, i.e., Cambridge Offset Printing, Inc. It is anticipated that a sum equal to two (2%) percent of the gross revenues derived by Cambridge as a result of Eagle's sales efforts shall be applied and to and thereby reduce NextGen's obligation as set forth in the preceding paragraph (vi)b).

(vii)   NextGen shall commence payments of outstanding loans of Eagle only as set forth in Exhibit "C" annexed hereto, said loans to be paid pursuant to agreed upon schedules as set forth in said Exhibit.

(viii)   Upon the eventual sale of NextGen, Eagle, or its designee, shall receive a proportional share of the net proceeds derived therefrom, said proportional share being equal to the proportion of revenues derived as a result of Eagle's sales as such revenues relate to the combined sales of NextGen and Eagle's contribution. Eagle's proportional share shall be based upon Eagle's contribution over the two-year period immediately preceding the anticipated sale of NextGen. The following hypothetical example is provided for illustrative purposes only but shall be used as the basis for determining the respective proportional shares to be paid from net proceeds derived from any such sale of NextGen:

| | |
|---|---|
| Total Gross Revenues | $ 12,500,000.00 |
| Eagle Gross Revenue Contribution | 2,500,000.00 |
| NextGen Gross Revenue Contribution | 10,000,000.00 |

Proportional share due Eagle based upon the foregoing would be 20%

## Tax Considerations

The parties have been advised, understand and recognize that the transaction contemplated may have significant tax related consequences on the predecessor companies and

Page 2 of 4

successor enterprise. Every effort shall be made by both parties to minimize adverse tax consequences for all parties and to strike a reasonable balance where so required.

The parties understanding that it is their respective responsibility to work with tax professionals in order to minimize adverse tax consequences.

Due Diligence

Each party shall have the right of access to the other's books, records, assets and personnel to conduct a due diligence review.

Confidentiality

All information disclosed by either party in connection with the due diligence review of this transaction shall be kept confidential and shall be used only in connection with the parties' evaluation. If ultimately no transaction should come about from these proceedings, all of the information provided by one party to the other party shall be returned or destroyed.

Shareholder and Director Approval

Unanimous Shareholder approval of both companies is required for this transaction to proceed as it is presently contemplated. In addition, both Boards of Directors must approve the transaction as contemplated. Each corporation shall deliver to the other appropriate corporate votes upon execution of this Memorandum of Understanding in order for it to be binding on all parties.

Dispute Resolution

In the event of any disagreement between NextGen and Eagle, the parties shall work together to avoid ongoing conflict. If internal resolution is not possible, the parties shall submit to mediation. If mediation is not successful, arbitration shall be used to break deadlocks and resolve conflicts on an expedited basis.

Legal and Accounting Representation

The legal and tax consequences of the actions contemplated herein may be complex and the rights and obligations of the parties should be clearly understood. For that reason, the parties hereto are urged to consult with appropriate tax and legal professionals of their own choosing to be certain that their interests are protected.

Very truly yours,


Paul J. Starr
PJS/mlp

JUN-14-2005 TUE 04:06 PM MORGAN BROWN          FAX NO. 16173679629          P. 06/09
Case 1:04-cv-12509-DPW    Document 33-2    Filed 04/13/2006    Page 13 of 16

12/18/2003  11:88   781-297-5212          PAUL J STARR ESQ          PAGE  84

We, the undersigned, hereby acknowledge our assent and agreement to the terms set forth in this Memorandum of Understanding all as stated above.  We further acknowledge that we have had ample opportunity to consider the matters discussed with legal and tax professionals of our own choosing prior to executing this Agreement.

All signatures are made in our individual capacities and as shareholders, officers and directors, as the case may be of our respective corporations.

Next Generation Printing, Inc.

By:  Paul Rothstein, President

Eagle Graphics, Inc.

By:  Craig Benger, President

# EXHIBIT A
### (Items to be moved)

| ITEM | SERIAL # |
|------|----------|
| IKON Cannon Copier | 984865-908978 |
| AB Dick 9910XD Press and T-Head (2) | |
| AB Dick DPM 2508 Platemaker | 5285760 |
| Heidleburg 2 Color Press SM52 | 600-0068485-000 |
| Horizon SPF-20A/100A/FC-20A/SPF 20A Collator | |
| Rosback 880 Perfect Bind | |
| Shrinkwrapper with tunnell | |
| Davidson Perfector Press | |

| Rev-12/03 | **EXHIBIT B** (Lease Items to be paid by NextGen) | | | |
|---|---|---|---|---|
| | Lease Of: | Terms | | Monthly Charge |
| 1 | IOS Capital PO Box 41564 Philadelphia, PA 19101-1564 IKON/Cannon IR600W/cable print board #984885-908978 | 3 yrs | 05/03 | $480.00 |
| 2 | A.B. Dick Capital PO Box 7247-0322 Philadelphia, PA 19170-0322 ABDick DMP 2508 Included are 1-2/cpress 2-2/c heads at end #3285760 Contact: Bob Millar | 5 yrs | 04/02 | $3,255.00 |
| 3 | Citicorp Vendor Finance Inc PO Box 7247-0322 Philadelphia, PA 19170-0322 Horizon Collating System Contact: Dick Berg - Larson Co | 5 yrs | 01/01 | $1,491.00 |
| 4 | Alter Moneta Corp 50 Lakefront Blvd Street Suite 208 OR PO Box 0517 Buffalo, NY 14240 (changed from HSBC Bus.Credit Inc-#001-0068485-00) SM52P press #600-0068485-00 | 5+ yrs | 02/02 | $2,895.74 |
| 5 | Chrysler Financial PO Box 3208 Milwaukee, WI 53201 Dodge Van - J43-284 Dodge Dakota - J54-526 (Extras on service/upkeep) - 30,000 miles/year-BOTH | 30 mos 30 mos | 02/02 03/02 | $648.86 $596.82 |
| 6 | Mercedes Benz Credit PO Box 900-1880 Louisville, KY 40290-1880 S430 - #7900256372 | 39 mos | 09/02 | $1,099.72 |
| | Auto/Truck Leases/Month | $2,345.40 | | |
| | Equipment Leases/Month | $8,121.74 | | |

# EXHIBIT C
## Bank Loans

**Sovereign Bank Business Loan**
Account Number          00-5027020-1
Balance Due             $32,271.76


**Sovereign Bank Line Of Credit**
Account Number          00-5027020-1
Line Of Credit          $191,500.00

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **1106 · Accounts Recievable- Eagle** | | | | | | 173,002.32 |
| Payment | 10/1/2004 | 8630 | Tri-City Mental Heal... | | -717.72 | 172,284.60 |
| Payment | 10/1/2004 | 1887 | National Lawyers G... | | -39.00 | 172,245.60 |
| Payment | 10/1/2004 | 1985 | Boston Redevelop... | | -70.35 | 172,175.25 |
| Payment | 10/1/2004 | 283353 | Massachusetts Eye... | | -3,295.03 | 168,880.22 |
| Payment | 10/1/2004 | 946 | G.S.D. Interiors | | -95.78 | 168,784.44 |
| Payment | 10/1/2004 | 489.00 | National Society of ... | | -489.00 | 168,295.44 |
| Payment | 10/1/2004 | | Supreme Judicial C... | | -198.00 | 168,097.44 |
| Payment | 10/4/2004 | 33838 | Westwood Recreati... | | -1,139.00 | 166,958.44 |
| Payment | 10/4/2004 | 33838 | Town of Westwood-... | | -1,591.00 | 165,367.44 |
| Invoice | 10/5/2004 | 61119 | Boston Redevelop... | | 935.50 | 166,302.94 |
| Invoice | 10/5/2004 | 61120 | Boston Redevelop... | | 798.00 | 167,100.94 |
| Invoice | 10/5/2004 | 61121 | Commm. for Public ... | | 213.34 | 167,314.28 |
| Invoice | 10/5/2004 | 61122 | Commm. for Public ... | | 123.20 | 167,437.48 |
| Invoice | 10/5/2004 | 61123 | Commm. for Public ... | | 89.46 | 167,526.94 |
| Invoice | 10/5/2004 | 61124 | Tri-City Mental Heal... | | 435.00 | 167,961.94 |
| Invoice | 10/5/2004 | 61125 | Mlt Press | | 465.18 | 168,427.12 |
| Invoice | 10/5/2004 | 61126 | Town of Dedham Pl... | | 560.00 | 168,987.12 |
| Invoice | 10/5/2004 | 61127 | Dedham Town Trea... | | 178.00 | 169,165.12 |
| Invoice | 10/5/2004 | 61128 | Boston Housing Court | | 89.00 | 169,254.12 |
| Invoice | 10/5/2004 | 61129 | Westwood/Early Ch... | | 3,025.00 | 172,279.12 |
| Invoice | 10/5/2004 | 61130 | Tendril Publishing | | 643.00 | 172,922.12 |
| Invoice | 10/5/2004 | 61131 | Tendril Publishing | | 1,594.00 | 174,516.12 |
| Invoice | 10/5/2004 | 61132 | Colleges of the Fen... | | 765.00 | 175,281.12 |
| Invoice | 10/5/2004 | 61133 | Massachusetts Eye... | | 340.00 | 175,621.12 |
| Invoice | 10/5/2004 | 61134 | Massachusetts Eye... | | 238.00 | 175,859.12 |
| Invoice | 10/5/2004 | 61135 | Boston Bar Foundat... | | 5,250.00 | 181,109.12 |
| Invoice | 10/6/2004 | 61136 | Massachusetts Eye... | | 1,430.00 | 182,539.12 |
| Invoice | 10/6/2004 | 61137 | Massachusetts Eye... | | 687.00 | 183,226.12 |
| Payment | 10/6/2004 | 6402 | William E. Pickett | | -109.89 | 183,116.23 |
| Payment | 10/6/2004 | 4000 | Artisan Promotions,... | | -3,872.07 | 179,244.16 |
| Payment | 10/6/2004 | 6959 | Celtics Basketball L... | | -1,871.95 | 177,372.21 |
| Payment | 10/6/2004 | 283780 | Massachusetts Eye... | | -3,470.00 | 173,902.21 |
| Payment | 10/6/2004 | 807 | Concord Friends of ... | | -416.00 | 173,486.21 |
| Payment | 10/6/2004 | 11824 | Mass Bay Commun... | | -2,478.00 | 171,008.21 |
| Payment | 10/6/2004 | 434 | Rep. Patricia Haddad | | -92.20 | 170,916.01 |
| Payment | 10/6/2004 | | Tendril Publishing | | -2,237.00 | 168,679.01 |
| Invoice | 10/7/2004 | 61138 | Massachusetts Eye... | | 778.00 | 169,457.01 |
| Invoice | 10/7/2004 | 61139 | Massachusetts Eye... | | 225.00 | 169,682.01 |
| Invoice | 10/7/2004 | 61140 | Out-of-Town Graphi... | | 505.00 | 170,187.01 |
| Invoice | 10/7/2004 | 61141 | Out-of-Town Graphi... | | 164.00 | 170,351.01 |
| Invoice | 10/7/2004 | 61142 | Tri-City Mental Heal... | | 95.53 | 170,446.54 |
| Invoice | 10/7/2004 | 61143 | Tri-City Mental Heal... | | 68.30 | 170,514.84 |
| Invoice | 10/7/2004 | 61144 | Harvard Business S... | | 823.00 | 171,337.84 |
| Invoice | 10/7/2004 | 61145 | Salon 64 | | 174.83 | 171,512.67 |
| Invoice | 10/7/2004 | 61146 | Department of the ... | | 239.00 | 171,751.67 |
| Invoice | 10/7/2004 | 61147 | CWC Builders, Inc. | | 203.75 | 171,955.42 |
| Invoice | 10/7/2004 | 61148 | Tri-City Mental Heal... | | 99.30 | 172,054.72 |
| Invoice | 10/7/2004 | 61149 | Information Gateke... | | 300.00 | 172,354.72 |
| Invoice | 10/7/2004 | 61150 | Gary Katzman | | 362.78 | 172,717.50 |
| Invoice | 10/7/2004 | 61151 | ProMutual Group | | 719.84 | 173,437.34 |
| Payment | 10/7/2004 | | Senate Clerk's Office | | -23,309.39 | 150,127.95 |
| Payment | 10/8/2004 | 48336 | Westminister Dodge | | -112.78 | 150,015.17 |
| Payment | 10/11/2004 | 179127 | Plymouth Rock Ass... | | -645.45 | 149,369.72 |
| Payment | 10/11/2004 | 2125 | Ma Independent Ph... | | -224.00 | 149,145.72 |
| Payment | 10/11/2004 | 34150 | Johnson Drugs | | -761.05 | 148,384.67 |
| Payment | 10/11/2004 | 8692 | Tri-City Mental Heal... | | -68.30 | 148,316.37 |
| Payment | 10/11/2004 | 11903 | Mass Bay Commun... | | -1,344.00 | 146,972.37 |
| Payment | 10/11/2004 | 168596 | First State Manage... | | -305.55 | 146,666.82 |
| Invoice | 10/12/2004 | 61152 | Speaker's Office | | 524.00 | 147,190.82 |
| Invoice | 10/12/2004 | 61153 | House Clerk's Office | | 153.00 | 147,343.82 |
| Invoice | 10/12/2004 | 61154 | Franciscan Hospital... | | 193.00 | 147,536.82 |
| Invoice | 10/12/2004 | 61155 | Franciscan Hospital... | | 196.00 | 147,732.82 |
| Invoice | 10/12/2004 | 61156 | Massachusetts Eye... | | 94.00 | 147,826.82 |
| Invoice | 10/12/2004 | 61157 | Massachusetts Eye... | | 58.00 | 147,884.82 |
| Invoice | 10/12/2004 | 61158 | Massachusetts Eye... | | 94.00 | 147,978.82 |
| Invoice | 10/12/2004 | 61159 | Massachusetts Eye... | | 73.00 | 148,051.82 |
| Invoice | 10/12/2004 | 61160 | Wall USA, Inc.- St. ... | | 263.31 | 148,315.13 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 10/12/2004 | 61161 | First State Manage... | | 383.85 | 148,698.98 |
| Invoice | 10/12/2004 | 61162 | Department of Vete... | | 208.00 | 148,906.98 |
| Invoice | 10/12/2004 | 61163 | Waltham District Co... | | 239.00 | 149,145.98 |
| Invoice | 10/12/2004 | 61164 | Thurston Middle Sc... | | 179.00 | 149,324.98 |
| Invoice | 10/12/2004 | 61165 | Mass Bay Commun... | | 749.00 | 150,073.98 |
| Invoice | 10/12/2004 | 61166 | ProMutual Group | | 2,824.50 | 152,898.48 |
| Invoice | 10/12/2004 | 61167 | Boston Butler, Inc. | | 337.90 | 153,236.38 |
| Invoice | 10/12/2004 | 61168 | Committe To Elect ... | | 226.60 | 153,462.98 |
| Invoice | 10/12/2004 | 61169 | National Assoc. of ... | | 225.75 | 153,688.73 |
| Payment | 10/12/2004 | 85971 | ProMutual Group | | -820.90 | 152,867.83 |
| Payment | 10/12/2004 | 26566 | Town of Needham-... | | -3,962.33 | 148,905.50 |
| Payment | 10/12/2004 | 20864 | Information Gateke... | | -649.00 | 148,256.50 |
| Payment | 10/12/2004 | 20850 | Information Gateke... | | -634.00 | 147,622.50 |
| Invoice | 10/12/2004 | 61170 | First State Manage... | | 536.10 | 148,158.60 |
| Invoice | 10/12/2004 | 61171 | Brandon Associates... | | 195.10 | 148,353.70 |
| Invoice | 10/12/2004 | 61172 | ProMutual Group | | 1,419.60 | 149,773.30 |
| Invoice | 10/12/2004 | 61173 | ProMutual Group | | 407.40 | 150,180.70 |
| Invoice | 10/12/2004 | 61174 | Jam Spot | | 1,858.50 | 152,039.20 |
| Invoice | 10/14/2004 | 61175 | Massachusetts Eye... | | 150.00 | 152,189.20 |
| Invoice | 10/14/2004 | 61176 | Massachusetts Eye... | | 97.00 | 152,286.20 |
| Invoice | 10/14/2004 | 61177 | Massachusetts Eye... | | 210.00 | 152,496.20 |
| Invoice | 10/14/2004 | 61178 | Massachusetts Eye... | | 259.00 | 152,755.20 |
| Invoice | 10/14/2004 | 61179 | Massachusetts Eye... | | 1,426.00 | 154,181.20 |
| Invoice | 10/14/2004 | 61180 | Massachusetts Eye... | | 380.00 | 154,561.20 |
| Invoice | 10/14/2004 | 61181 | Alumni Sports Cafe | | 189.79 | 154,750.99 |
| Invoice | 10/14/2004 | 61185 | ProMutual Group | | 398.80 | 155,149.79 |
| Invoice | 10/14/2004 | 61186 | Mass Bay Commun... | | 549.00 | 155,698.79 |
| Invoice | 10/14/2004 | 61188 | Massachusetts Eye... | | 286.00 | 155,984.79 |
| Invoice | 10/14/2004 | 61189 | Speaker's Office | | 435.00 | 156,419.79 |
| Invoice | 10/15/2004 | 61190 | House Clerk's Office | | 31.08 | 156,450.87 |
| Invoice | 10/15/2004 | 61191 | Senate Clerk's Office | | 184.01 | 156,634.88 |
| Invoice | 10/15/2004 | 61192 | Senate Clerk's Office | | 761.32 | 157,396.20 |
| Invoice | 10/15/2004 | 61193 | House Clerk's Office | | 1,876.48 | 159,272.68 |
| Invoice | 10/15/2004 | 61194 | House Clerk's Office | | 0.00 | 159,272.68 |
| Invoice | 10/15/2004 | 61195 | House Clerk's Office | | 17,707.53 | 176,980.21 |
| Payment | 10/15/2004 | 1290... | Harvard School of P... | | -165.98 | 176,814.23 |
| Payment | 10/15/2004 | 26195 | National Assoc. of ... | | -1,620.80 | 175,193.43 |
| Payment | 10/15/2004 | 15310 | SEI Companies | | -293.00 | 174,900.43 |
| Payment | 10/15/2004 | 455284 | Northeastern Unver... | | -2,630.00 | 172,270.43 |
| Payment | 10/15/2004 | 7422 | Lee Munder Capital... | | -3,224.50 | 169,045.93 |
| Payment | 10/15/2004 | 8707 | Tri-City Mental Heal... | | -472.67 | 168,573.26 |
| Payment | 10/18/2004 | 5020 | S.E. MA Regional L... | | -300.00 | 168,273.26 |
| Payment | 10/18/2004 | 86053 | ProMutual Group | | -719.84 | 167,553.42 |
| Payment | 10/18/2004 | 1020... | Franciscan Hospital... | | -158.00 | 167,395.42 |
| Payment | 10/18/2004 | 637470 | Lexington Senior C... | | -670.00 | 166,725.42 |
| Payment | 10/18/2004 | 4732 | The Niles Company... | | -387.00 | 166,338.42 |
| Payment | 10/18/2004 | 8959 | John Twomey | | -186.90 | 166,151.52 |
| Payment | 10/18/2004 | 5383 | Mit Press | | -465.18 | 165,686.34 |
| Payment | 10/18/2004 | 978456 | University of Massa... | | -89.00 | 165,597.34 |
| Invoice | 10/18/2004 | 61196 | The Kaplan Bond G... | | 47.25 | 165,644.59 |
| Invoice | 10/18/2004 | 61197 | Boston Municipal C... | | 163.00 | 165,807.59 |
| Invoice | 10/18/2004 | 61198 | SEI Companies | | 223.45 | 166,031.04 |
| Invoice | 10/18/2004 | 61199 | New England Mech... | | 967.15 | 166,998.19 |
| Payment | 10/18/2004 | | Jam Spot | | -1,858.50 | 165,139.69 |
| Invoice | 10/19/2004 | 61200 | Commm. for Public ... | | 357.03 | 165,496.72 |
| Invoice | 10/19/2004 | 61201 | PrintStaff | | 1,952.50 | 167,449.22 |
| Invoice | 10/19/2004 | 61202 | Massachusetts Eye... | | 279.00 | 167,728.22 |
| Invoice | 10/19/2004 | 61203 | Massachusetts Eye... | | 120.00 | 167,848.22 |
| Credit Memo | 10/19/2004 | 61204 | Committee for Publi... | | -966.06 | 166,882.16 |
| Invoice | 10/19/2004 | 61205 | Committee for Publi... | | 51.30 | 166,933.46 |
| Invoice | 10/19/2004 | 61206 | Commm. for Public ... | | 974.76 | 167,908.22 |
| Payment | 10/19/2004 | 1233 | Deputy Tax Collector | | -263.25 | 167,644.97 |
| Payment | 10/19/2004 | 421 | Rep. Matthew Patrick | | -194.25 | 167,450.72 |
| Payment | 10/21/2004 | 140 | Westwood/Early Ch... | | -3,025.00 | 164,425.72 |
| Payment | 10/21/2004 | 1001... | First State Manage... | | -477.71 | 163,948.01 |
| Invoice | 10/21/2004 | 61207 | Society for Marketin... | | 514.50 | 164,462.51 |
| Invoice | 10/21/2004 | 61208 | Society for Marketin... | | 295.90 | 164,758.41 |
| Invoice | 10/21/2004 | 61209 | Information Gateke... | | 434.00 | 165,192.41 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Invoice | 10/21/2004 | 61210 | East Bridgewater B... | | 2,605.00 | 167,797.41 |
| Invoice | 10/21/2004 | 61211 | Senate Clerk's Office | | 359.00 | 168,156.41 |
| Invoice | 10/21/2004 | 61212 | The Kaplan Bond G... | | 47.25 | 168,203.66 |
| Invoice | 10/21/2004 | 61213 | Polaris Capital Man... | | 30.88 | 168,234.54 |
| Payment | 10/21/2004 | 13605 | Boston Cooling & H... | | -537.40 | 167,697.14 |
| Payment | 10/21/2004 | 66262 | Dedham Town Trea... | | -178.00 | 167,519.14 |
| Payment | 10/21/2004 | 20123 | CWC Builders, Inc. | | -470.25 | 167,048.89 |
| Payment | 10/21/2004 | 5851 | Rep. Barry Finegold | | -186.90 | 166,861.99 |
| Payment | 10/21/2004 | 284522 | Massachusetts Eye... | | -149.00 | 166,712.99 |
| Credit Memo | 10/21/2004 | 61214 | Town of Westwood-... | | -310.00 | 166,402.99 |
| Invoice | 10/21/2004 | 61215 | Kannon Block Carre | | 206.65 | 166,609.64 |
| Invoice | 10/21/2004 | 61216 | Rinet Company, LLC | | 401.95 | 167,011.59 |
| Invoice | 10/21/2004 | 61217 | Tri-City Mental Heal... | | 202.30 | 167,213.89 |
| Invoice | 10/21/2004 | 61218 | Northeastern Univer... | | 1,570.00 | 168,783.89 |
| Invoice | 10/21/2004 | 61219 | Northeastern Univer... | | 867.75 | 169,651.64 |
| Invoice | 10/21/2004 | 61220 | Harvard School of P... | | 3,720.00 | 173,371.64 |
| Credit Memo | 10/21/2004 | 61221 | Out-of-Town Graphi... | | -505.00 | 172,866.64 |
| Invoice | 10/21/2004 | 61222 | Out-of-Town Graphi... | | 445.00 | 173,311.64 |
| Invoice | 10/22/2004 | 61223 | University of Massa... | | 108.00 | 173,419.64 |
| Invoice | 10/22/2004 | 61224 | University of Massa... | | 108.00 | 173,527.64 |
| Invoice | 10/22/2004 | 61225 | UMass Center For ... | | 872.00 | 174,399.64 |
| Invoice | 10/22/2004 | 61226 | Dedham Finance C... | | 753.20 | 175,152.84 |
| Invoice | 10/22/2004 | 61227 | National Lawyers G... | | 210.00 | 175,362.84 |
| Invoice | 10/22/2004 | 61228 | Leonard Stephen S... | | 171.47 | 175,534.31 |
| Invoice | 10/22/2004 | 61229 | Alumni Sports Cafe | | 376.95 | 175,911.26 |
| Invoice | 10/22/2004 | 61230 | Alumni Sports Cafe | | 117.60 | 176,028.86 |
| Invoice | 10/22/2004 | 61231 | Massachusetts Eye... | | 58.00 | 176,086.86 |
| Invoice | 10/22/2004 | 61232 | Massachusetts Eye... | | 78.00 | 176,164.86 |
| Invoice | 10/22/2004 | 61233 | Community Work S... | | 135.00 | 176,299.86 |
| Invoice | 10/22/2004 | 61234 | National Police Acc... | | 161.70 | 176,461.56 |
| Invoice | 10/26/2004 | 61235 | Horizon Manageme... | | 1,899.25 | 178,360.81 |
| Invoice | 10/26/2004 | 61236 | Information Gateke... | | 317.00 | 178,677.81 |
| Invoice | 10/26/2004 | 61237 | Rep. Martin J. Walsh | | 496.65 | 179,174.46 |
| Invoice | 10/26/2004 | 61238 | Rep. Martin J. Walsh | | 124.95 | 179,299.41 |
| Invoice | 10/26/2004 | 61239 | Massachusetts Eye... | | 528.00 | 179,827.41 |
| Invoice | 10/26/2004 | 61240 | Massachusetts Eye... | | 466.00 | 180,293.41 |
| Invoice | 10/26/2004 | 61241 | Massachusetts Eye... | | 58.00 | 180,351.41 |
| Invoice | 10/26/2004 | 61242 | Massachusetts Eye... | | 59.00 | 180,410.41 |
| Invoice | 10/26/2004 | 61243 | Witmer, Karp & Wa... | | 670.75 | 181,081.16 |
| Invoice | 10/26/2004 | 61244 | Needham Town Clerk | | 79.00 | 181,160.16 |
| Invoice | 10/26/2004 | 61245 | Mass. Legal Assita... | | 240.00 | 181,400.16 |
| Invoice | 10/26/2004 | 61246 | Concord Friends of ... | | 416.00 | 181,816.16 |
| Invoice | 10/26/2004 | 61247 | ProMutual Group | | 269.72 | 182,085.88 |
| Invoice | 10/26/2004 | 61248 | National Lawyers G... | | 185.07 | 182,270.95 |
| Invoice | 10/26/2004 | 61249 | Department of the ... | | 1,419.00 | 183,689.95 |
| Payment | 10/26/2004 | 66546 | Dedham Town Clerk | | -264.30 | 183,425.65 |
| Invoice | 10/26/2004 | 61250 | Tri-City Mental Heal... | | 328.13 | 183,753.78 |
| Invoice | 10/26/2004 | 61251 | SEI Companies | | 215.96 | 183,969.74 |
| Invoice | 10/26/2004 | 61252 | Zarch, Inc. | | 82.35 | 184,052.09 |
| Payment | 10/26/2004 | 503738 | Wilimington Public ... | | -601.55 | 183,450.54 |
| Payment | 10/26/2004 | 34526 | Thurston Middle Sc... | | -863.00 | 182,587.54 |
| Payment | 10/26/2004 | 3177 | Harvard Business S... | | -823.00 | 181,764.54 |
| Payment | 10/26/2004 | 20886 | Information Gateke... | | -628.00 | 181,136.54 |
| Payment | 10/26/2004 | 9880 | Federation for Child... | | -3,352.60 | 177,783.94 |
| Invoice | 10/26/2004 | 61253 | Salon 64 | | 63.00 | 177,846.94 |
| Invoice | 10/26/2004 | 61254 | Cambridge Computer | | 119.70 | 177,966.64 |
| Invoice | 10/26/2004 | 61255 | Council for Respon... | | 96.67 | 178,063.31 |
| Invoice | 10/26/2004 | 61256 | Boston Cooling & H... | | 511.15 | 178,574.46 |
| Invoice | 10/26/2004 | 61257 | Boston Private Ban... | | 1,143.45 | 179,717.91 |
| Invoice | 10/26/2004 | 61258 | ProMutual Group | | 1,727.05 | 181,444.96 |
| Invoice | 10/26/2004 | 61259 | Alumni Sports Cafe | | 1,195.50 | 182,640.46 |
| Invoice | 10/26/2004 | 61260 | Shakespeare Fello... | | 1,528.00 | 184,168.46 |
| Invoice | 10/26/2004 | 61261 | Executive Office of ... | | 408.75 | 184,577.21 |
| Invoice | 10/26/2004 | 61262 | Thurston Middle Sc... | | 134.25 | 184,711.46 |
| Invoice | 10/26/2004 | 61263 | Salon 64 | | 473.13 | 185,184.59 |
| Invoice | 10/26/2004 | 61264 | Massachusetts Eye... | | 84.00 | 185,268.59 |
| Invoice | 10/26/2004 | 61265 | CD Spins | | 252.85 | 185,521.44 |
| Invoice | 10/28/2004 | 61266 | Office of the Compt... | | 3,580.00 | 189,101.44 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 10/28/2004 | 61267 | Society for Marketin... | | 258.90 | 189,360.34 |
| Invoice | 10/28/2004 | 61268 | Community Legal S... | | 787.00 | 190,147.34 |
| Invoice | 10/28/2004 | 61269 | Massachusetts Eye... | | 279.00 | 190,426.34 |
| Invoice | 10/28/2004 | 61270 | Town of Dedham Pl... | | 1,545.00 | 191,971.34 |
| Payment | 10/28/2004 | 3157 | Boston Butler, Inc. | | -337.90 | 191,633.44 |
| Invoice | 10/28/2004 | 61271 | Witmer, Karp & Wa... | | 138.60 | 191,772.04 |
| Payment | 10/28/2004 | 1034 | Town of Westwood-... | | -915.00 | 190,857.04 |
| Payment | 10/28/2004 | 1034 | Friends of The Wes... | | -1,630.00 | 189,227.04 |
| Payment | 10/28/2004 | 457252 | Northeastern Univer... | | -3,260.00 | 185,967.04 |
| Payment | 10/28/2004 | 457252 | Northeastern Univer... | | -1,030.00 | 184,937.04 |
| Payment | 10/28/2004 | 5919 | The John Jeffries H... | | -425.00 | 184,512.04 |
| Invoice | 10/29/2004 | 61272 | UMass Center For ... | | 534.00 | 185,046.04 |
| Invoice | 10/29/2004 | 61273 | Perfect Curve | | 405.86 | 185,451.90 |
| Invoice | 10/29/2004 | 61274 | Massachusetts Eye... | | 905.00 | 186,356.90 |
| Invoice | 10/29/2004 | 61275 | Massachusetts Eye... | | 169.00 | 186,525.90 |
| Invoice | 10/29/2004 | 61276 | Massachusetts Eye... | | 310.00 | 186,835.90 |
| Invoice | 10/29/2004 | 61277 | ProMutual Group | | 268.80 | 187,104.70 |
| Invoice | 10/29/2004 | 61279 | Ma Independent Ph... | | 299.00 | 187,403.70 |
| Invoice | 10/29/2004 | 61282 | Information Gateke... | | 417.00 | 187,820.70 |
| Invoice | 10/29/2004 | 61285 | House Clerk's Office | | 1,732.50 | 189,553.20 |
| Invoice | 10/29/2004 | 61286 | Tri-City Mental Heal... | | 68.46 | 189,621.66 |
| Invoice | 10/29/2004 | 61287 | Tri-City Mental Heal... | | 95.53 | 189,717.19 |
| Invoice | 10/29/2004 | 61288 | Law Offices of How... | | 433.45 | 190,150.64 |
| Invoice | 10/29/2004 | 61289 | Mass Bay Commun... | | 398.00 | 190,548.64 |
| Invoice | 10/29/2004 | 61290 | Norfolk Probate & F... | | 101.00 | 190,649.64 |
| Invoice | 10/31/2004 | 61278 | House Clerk's Office | | 2,808.74 | 193,458.38 |
| Invoice | 10/31/2004 | 61280 | House Clerk's Office | | 816.85 | 194,275.23 |
| Invoice | 10/31/2004 | 61281 | Senate Clerk's Office | | 2,223.42 | 196,498.65 |
| Invoice | 10/31/2004 | 61283 | Senate Clerk's Office | | 85.48 | 196,584.13 |
| Invoice | 10/31/2004 | 61284 | House Clerk's Office | | 2,094.00 | 198,678.13 |
| Payment | 10/31/2004 | 8804 | Tri-City Mental Heal... | | -698.13 | 197,980.00 |
| Payment | 11/1/2004 | 2637 | Gary Katzman | | -362.78 | 197,617.22 |
| Payment | 11/1/2004 | 1511 | Thurston Middle Sc... | | -134.25 | 197,482.97 |
| Payment | 11/1/2004 | 546 | Harvard School of P... | | -3,720.00 | 193,762.97 |
| Payment | 11/1/2004 | 26248 | National Assoc. of ... | | -225.75 | 193,537.22 |
| Payment | 11/1/2004 | 133 | Thurston Middle Sc... | | -179.00 | 193,358.22 |
| Payment | 11/1/2004 | | National Lawyers G... | | -370.07 | 192,988.15 |
| Payment | 11/1/2004 | 1156 | Alumni Sports Cafe | | -1,290.45 | 191,697.70 |
| Payment | 11/1/2004 | 182 | Patrick Murphy | | -98.90 | 191,598.80 |
| Payment | 11/1/2004 | 66680 | Town of Dedham Pl... | | -560.00 | 191,038.80 |
| Payment | 11/1/2004 | 35094 | Community Work S... | | -253.00 | 190,785.80 |
| Payment | 11/1/2004 | 12224 | Mass Bay Commun... | | -630.00 | 190,155.80 |
| Payment | 11/1/2004 | 3014... | David Lewis-MIT | | -4,019.70 | 186,136.10 |
| Payment | 11/1/2004 | 2714 | Department of the ... | | -239.00 | 185,897.10 |
| Payment | 11/1/2004 | 1299... | Harvard University/... | | -204.73 | 185,692.37 |
| Payment | 11/1/2004 | 7635 | Massachusetts Acorn | | -1,703.95 | 183,988.42 |
| Payment | 11/1/2004 | 20898 | Information Gateke... | | -962.00 | 183,026.42 |
| Payment | 11/1/2004 | 3656 | Council for Respon... | | -96.67 | 182,929.75 |
| Payment | 11/4/2004 | 1432 | Colleges of the Fen... | | -765.00 | 182,164.75 |
| Payment | 11/4/2004 | 2171 | Society for Marketin... | | -514.50 | 181,650.25 |
| Payment | 11/4/2004 | 2170 | Society for Marketin... | | -295.90 | 181,354.35 |
| Invoice | 11/4/2004 | 61291 | Massachusetts Eye... | | 358.00 | 181,712.35 |
| Payment | 11/4/2004 | | Massachusetts Eye... | | -1,962.00 | 179,750.35 |
| Invoice | 11/4/2004 | 61292 | Massachusetts Eye... | | 210.00 | 179,960.35 |
| Payment | 11/4/2004 | 2122 | Ma Independent Ph... | | -216.00 | 179,744.35 |
| Invoice | 11/4/2004 | 61293 | Massachusetts Eye... | | 143.00 | 179,887.35 |
| Invoice | 11/4/2004 | 61294 | Massachusetts Eye... | | 380.00 | 180,267.35 |
| Invoice | 11/4/2004 | 61295 | Massachusetts Eye... | | 52.00 | 180,319.35 |
| Payment | 11/4/2004 | 352 | Shakespeare Fello... | | -1,528.00 | 178,791.35 |
| Invoice | 11/4/2004 | 61296 | Massachusetts Eye... | | 200.00 | 178,991.35 |
| Invoice | 11/4/2004 | 61297 | Massachusetts Eye... | | 1,280.00 | 180,271.35 |
| Invoice | 11/4/2004 | 61298 | Mass Bay Commun... | | 238.00 | 180,509.35 |
| Invoice | 11/4/2004 | 61299 | Mass Bay Commun... | | 412.00 | 180,921.35 |
| Invoice | 11/4/2004 | 61300 | Alumni Sports Cafe | | 101.70 | 181,023.05 |
| Invoice | 11/4/2004 | 61301 | Rep. Jeffrey Sanchez | | 155.40 | 181,178.45 |
| Invoice | 11/4/2004 | 61302 | Needham Town Clerk | | 332.88 | 181,511.33 |
| Invoice | 11/4/2004 | 61303 | Rep. Robert K. Cou... | | 466.20 | 181,977.53 |
| Invoice | 11/4/2004 | 61304 | Executive Office of ... | | 89.00 | 182,066.53 |

9:11 AM

**Next Generation Printing**

**Account QuickReport**

02/09/06

As of December 31, 2005

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 11/4/2004 | 61305 | Supreme Judicial C... | | 293.00 | 182,359.53 |
| Invoice | 11/4/2004 | 61306 | First State Manage... | | 319.00 | 182,678.53 |
| Invoice | 11/4/2004 | 61307 | Advanced Elevator ... | | 162.80 | 182,841.33 |
| Invoice | 11/4/2004 | 61308 | Donald F.Breen & C... | | 109.20 | 182,950.53 |
| Invoice | 11/4/2004 | 61309 | Plymouth Rock Ass... | | 2,647.90 | 185,598.43 |
| Payment | 11/4/2004 | 25413 | Boston Redevelop... | | -184.31 | 185,414.12 |
| Payment | 11/4/2004 | 16566 | Community Legal S... | | -752.50 | 184,661.62 |
| Discount | 11/4/2004 | 16566 | Community Legal S... | | -34.50 | 184,627.12 |
| Payment | 11/4/2004 | | Department of the ... | | -78.00 | 184,549.12 |
| Payment | 11/4/2004 | | Boston Municipal C... | | -147.00 | 184,402.12 |
| Payment | 11/4/2004 | | Commm. for Public ... | | -359.70 | 184,042.42 |
| Payment | 11/4/2004 | 4793 | Rinet Company, LLC | | -401.95 | 183,640.47 |
| Payment | 11/4/2004 | 2108 | CD Spins | | -252.85 | 183,387.62 |
| Payment | 11/4/2004 | 21887 | Brandon Associates... | | -195.10 | 183,192.52 |
| Payment | 11/4/2004 | 7070 | Zarch, Inc. | | -82.35 | 183,110.17 |
| Payment | 11/4/2004 | | Kannon Block Carre | | -206.65 | 182,903.52 |
| Invoice | 11/4/2004 | 61310 | SEI Companies | | 522.45 | 183,425.97 |
| Invoice | 11/4/2004 | 61311 | Polaris Capital Man... | | 350.50 | 183,776.47 |
| Invoice | 11/4/2004 | 61312 | Commm. for Public ... | | 214.06 | 183,990.53 |
| Invoice | 11/4/2004 | 61313 | Boston Private Ban... | | 210.00 | 184,200.53 |
| Invoice | 11/4/2004 | 61314 | Boston Private Ban... | | 110.25 | 184,310.78 |
| Invoice | 11/4/2004 | 61315 | UMass Center For ... | | 420.00 | 184,730.78 |
| Invoice | 11/4/2004 | 61316 | Living on Earth | | 417.83 | 185,148.61 |
| Invoice | 11/4/2004 | 61317 | Tri-City Mental Heal... | | 95.53 | 185,244.14 |
| Invoice | 11/4/2004 | 61318 | Rep. Martin J. Walsh | | 352.80 | 185,596.94 |
| Payment | 11/5/2004 | 1167 | SEI Companies | | -1,486.38 | 184,110.56 |
| Payment | 11/5/2004 | 54595 | Boston Private Ban... | | -1,143.45 | 182,967.11 |
| Payment | 11/5/2004 | 15477 | SEI Companies | | -555.17 | 182,411.94 |
| Payment | 11/5/2004 | 9374 | Boston Bar Foundat... | | -5,250.00 | 177,161.94 |
| Invoice | 11/8/2004 | 61319 | Massachusetts Eye... | | 500.00 | 177,661.94 |
| Invoice | 11/8/2004 | 61320 | Massachusetts Eye... | | 58.00 | 177,719.94 |
| Invoice | 11/8/2004 | 61321 | SEI Companies | | 679.15 | 178,399.09 |
| Invoice | 11/8/2004 | 61322 | SEI Companies | | 78.05 | 178,477.14 |
| Invoice | 11/8/2004 | 61323 | Franciscan Hospital... | | 403.00 | 178,880.14 |
| Invoice | 11/8/2004 | 61324 | The John Jeffries H... | | 247.83 | 179,127.97 |
| Invoice | 11/8/2004 | 61325 | Boston Private Ban... | | 115.55 | 179,243.52 |
| Invoice | 11/8/2004 | 61326 | Cambridge Computer | | 84.63 | 179,328.15 |
| Invoice | 11/8/2004 | 61327 | Artisan Promotions,... | | 178.50 | 179,506.65 |
| Invoice | 11/8/2004 | 61328 | Information Gateke... | | 334.00 | 179,840.65 |
| Invoice | 11/8/2004 | 61329 | Shakespeare Oxfor... | | 3,866.86 | 183,707.51 |
| Invoice | 11/8/2004 | 61330 | Office of the Compt... | | 6,268.00 | 189,975.51 |
| Payment | 11/8/2004 | | Senate Clerk's Office | | -359.00 | 189,616.51 |
| Discount | 11/8/2004 | | Senate Clerk's Office | | -0.10 | 189,616.41 |
| Payment | 11/8/2004 | | Boston Municipal C... | | -163.00 | 189,453.41 |
| Payment | 11/8/2004 | | Department of the ... | | -1,419.00 | 188,034.41 |
| Payment | 11/9/2004 | 34969 | Town of Westwood | | -48.00 | 187,986.41 |
| Payment | 11/9/2004 | 2937 | Witmer, Karp & Wa... | | -809.35 | 187,177.06 |
| Payment | 11/9/2004 | 10733 | Law Offices of How... | | -433.45 | 186,743.61 |
| Payment | 11/9/2004 | 1115 | New England Mech... | | -967.15 | 185,776.46 |
| Payment | 11/9/2004 | 2245 | Spa Ni'Joli & Salon | | -125.46 | 185,651.00 |
| Payment | 11/9/2004 | 0989 | Rep. Martin J. Walsh | | -496.65 | 185,154.35 |
| Payment | 11/9/2004 | 0988 | Rep. Martin J. Walsh | | -124.95 | 185,029.40 |
| Credit Memo | 11/10/2004 | 61331 | Community Work S... | | -135.00 | 184,894.40 |
| Invoice | 11/11/2004 | 49005 | Harvard University ... | | 1,619.00 | 186,513.40 |
| Payment | 11/11/2004 | 0649 | Committe To Elect ... | | -226.60 | 186,286.80 |
| Payment | 11/11/2004 | 114972 | Cambridge Computer | | -119.70 | 186,167.10 |
| Payment | 11/11/2004 | 993582 | University of Massa... | | -216.00 | 185,951.10 |
| Payment | 11/11/2004 | 20911 | Information Gateke... | | -598.00 | 185,353.10 |
| Payment | 11/11/2004 | 179545 | Plymouth Rock Ass... | | -2,647.90 | 182,705.20 |
| Payment | 11/11/2004 | | Commm. for Public ... | | -123.20 | 182,582.00 |
| Payment | 11/11/2004 | | Commm. for Public ... | | -89.46 | 182,492.54 |
| Payment | 11/11/2004 | | Commonweath of M... | | -153.30 | 182,339.24 |
| Payment | 11/11/2004 | | Waltham Probation ... | | -35.94 | 182,303.30 |
| Payment | 11/11/2004 | | Legislative Engrossi... | | -68.00 | 182,235.30 |
| Payment | 11/11/2004 | | House Clerk's Office | | -390.00 | 181,845.30 |
| Payment | 11/11/2004 | | Senate Clerk's Office | | -8,567.55 | 173,277.75 |
| Payment | 11/11/2004 | | Senate Clerk's Office | | -3,027.26 | 170,250.49 |
| Discount | 11/11/2004 | | Senate Clerk's Office | | -1.00 | 170,249.49 |

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 11/11/2004 | | Waltham Probation ... | | -392.00 | 169,857.49 |
| Payment | 11/11/2004 | | Commm. for Public ... | | -974.76 | 168,882.73 |
| Payment | 11/12/2004 | 0994 | Rep. Martin J. Walsh | | -352.80 | 168,529.93 |
| Payment | 11/12/2004 | 51535 | East Bridgewater B... | | -2,605.00 | 165,924.93 |
| Payment | 11/12/2004 | 23195 | Advanced Elevator ... | | -162.80 | 165,762.13 |
| Payment | 11/12/2004 | 7121 | Mass. Legal Assita... | | -240.00 | 165,522.13 |
| Payment | 11/12/2004 | 20935 | Information Gateke... | | -649.00 | 164,873.13 |
| Payment | 11/12/2004 | 35235 | PrintStaff | | -1,952.50 | 162,920.63 |
| Payment | 11/12/2004 | 28320 | Town of Needham | | -59.00 | 162,861.63 |
| Payment | 11/12/2004 | 28320 | Needham Town Clerk | | -240.79 | 162,620.84 |
| Payment | 11/12/2004 | 1048... | Millennium Pharma... | | -8,573.15 | 154,047.69 |
| Invoice | 11/15/2004 | 61332 | Massachusetts Eye... | | 59.00 | 154,106.69 |
| Invoice | 11/15/2004 | 61333 | Massachusetts Eye... | | 59.00 | 154,165.69 |
| Invoice | 11/15/2004 | 61334 | Massachusetts Eye... | | 59.00 | 154,224.69 |
| Invoice | 11/15/2004 | 61335 | Massachusetts Eye... | | 59.00 | 154,283.69 |
| Invoice | 11/15/2004 | 61336 | Northeastern Univer... | | 1,378.00 | 155,661.69 |
| Invoice | 11/15/2004 | 61337 | Northeastern Univer... | | 726.00 | 156,387.69 |
| Invoice | 11/15/2004 | 61338 | National Lawyers G... | | 49.00 | 156,436.69 |
| Invoice | 11/15/2004 | 61339 | National Lawyers G... | | 71.00 | 156,507.69 |
| Invoice | 11/15/2004 | 61340 | The John Jeffries H... | | 110.00 | 156,617.69 |
| Invoice | 11/15/2004 | 61341 | The John Jeffries H... | | 116.00 | 156,733.69 |
| Invoice | 11/15/2004 | 61342 | Boston Private Ban... | | 544.75 | 157,278.44 |
| Invoice | 11/15/2004 | 61343 | Boston Private Ban... | | 110.25 | 157,388.69 |
| Invoice | 11/15/2004 | 61344 | Westwood Recreati... | | 960.00 | 158,348.69 |
| Invoice | 11/15/2004 | 61345 | ProMutual Group | | 6,052.00 | 164,400.69 |
| Invoice | 11/15/2004 | 61346 | University of Massa... | | 359.00 | 164,759.69 |
| Invoice | 11/15/2004 | 61347 | Department of the ... | | 89.00 | 164,848.69 |
| Invoice | 11/15/2004 | 61348 | First State Manage... | | 859.75 | 165,708.44 |
| Invoice | 11/15/2004 | 61349 | Tri-City Mental Heal... | | 68.30 | 165,776.74 |
| Invoice | 11/15/2004 | 61350 | Rinet Company, LLC | | 128.95 | 165,905.69 |
| Invoice | 11/15/2004 | 61351 | Massachusetts Eye... | | 233.00 | 166,138.69 |
| Invoice | 11/15/2004 | 61352 | Thurston Middle Sc... | | 370.00 | 166,508.69 |
| Invoice | 11/15/2004 | 61353 | ProMutual Group | | 421.90 | 166,930.59 |
| Payment | 11/15/2004 | 774 | Polaris Capital Man... | | -30.88 | 166,899.71 |
| Payment | 11/15/2004 | 20923 | Information Gateke... | | -400.00 | 166,499.71 |
| Payment | 11/15/2004 | 459960 | Northeastern Univer... | | -2,104.00 | 164,395.71 |
| Payment | 11/15/2004 | 996346 | UMass Center For ... | | -872.00 | 163,523.71 |
| Payment | 11/15/2004 | 67367 | Dedham Finance C... | | -753.20 | 162,770.51 |
| Payment | 11/15/2004 | 67367 | Town of Dedham Pl... | | -1,545.00 | 161,225.51 |
| Payment | 11/15/2004 | 285929 | Massachusetts Eye... | | -8,102.82 | 153,122.69 |
| Payment | 11/15/2004 | 4067 | Artisan Promotions,... | | -178.50 | 152,944.19 |
| Payment | 11/15/2004 | 1001... | First State Manage... | | -919.95 | 152,024.24 |
| Payment | 11/15/2004 | 815 | Concord Friends of ... | | -416.00 | 151,608.24 |
| Payment | 11/15/2004 | 15484 | SEI Companies | | -568.90 | 151,039.34 |
| Payment | 11/15/2004 | 86283 | ProMutual Group | | -5,319.10 | 145,720.24 |
| Payment | 11/15/2004 | 12426 | Mass Bay Commun... | | -549.00 | 145,171.24 |
| Payment | 11/15/2004 | | Out-of-Town Graphi... | | -2,848.18 | 142,323.06 |
| Invoice | 11/16/2004 | 61354 | The Niles Company... | | 149.90 | 142,472.96 |
| Invoice | 11/16/2004 | 61355 | UMass Center For ... | | 1,758.00 | 144,230.96 |
| Invoice | 11/16/2004 | 61356 | Massachusetts Eye... | | 822.00 | 145,052.96 |
| Invoice | 11/16/2004 | 61357 | Harvard School of P... | | 817.50 | 145,870.46 |
| Invoice | 11/16/2004 | 61358 | Mass Bay Commun... | | 939.00 | 146,809.46 |
| Invoice | 11/16/2004 | 61359 | Information Gateke... | | 1,157.00 | 147,966.46 |
| Invoice | 11/16/2004 | 61360 | A V Helpdesk | | 172.00 | 148,138.46 |
| Invoice | 11/16/2004 | 61361 | Friends of Westwoo... | | 298.00 | 148,436.46 |
| Invoice | 11/16/2004 | 61362 | Community Legal S... | | 3,188.40 | 151,624.86 |
| Invoice | 11/16/2004 | 61363 | Tri-City Mental Heal... | | 660.69 | 152,285.55 |
| Invoice | 11/16/2004 | 61364 | ProMutual Group | | 218.20 | 152,503.75 |
| Invoice | 11/16/2004 | 61365 | Salon 64 | | 69.80 | 152,573.55 |
| Invoice | 11/16/2004 | 61366 | Donald F.Breen & C... | | 122.65 | 152,696.20 |
| Invoice | 11/16/2004 | 61367 | Essex Investment ... | | 121.60 | 152,817.80 |
| Invoice | 11/16/2004 | 61368 | New England Pensi... | | 694.65 | 153,512.45 |
| Payment | 11/17/2004 | 778 | Polaris Capital Man... | | -350.50 | 153,161.95 |
| Payment | 11/17/2004 | 1020... | Franciscan Hospital... | | -389.00 | 152,772.95 |
| Payment | 11/17/2004 | 54759 | Boston Private Ban... | | -115.55 | 152,657.40 |
| Payment | 11/17/2004 | 9087 | Tri-City Mental Heal... | | -191.06 | 152,466.34 |
| Payment | 11/17/2004 | 9109 | Tri-City Mental Heal... | | -598.89 | 151,867.45 |
| Payment | 11/17/2004 | 1309... | Harvard University/... | | -98.00 | 151,769.45 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 11/17/2004 | 2137 | Ma Independent Ph... | | -299.00 | 151,470.45 |
| Payment | 11/17/2004 | 1535 | Thurston Middle Sc... | | -370.00 | 151,100.45 |
| Payment | 11/17/2004 | 1333 | Alumni Sports Cafe | | -376.95 | 150,723.50 |
| Payment | 11/17/2004 | 1341 | Alumni Sports Cafe | | -1,195.50 | 149,528.00 |
| Payment | 11/17/2004 | 127 | Anderson & Associ... | | -117.60 | 149,410.40 |
| Invoice | 11/18/2004 | 61383 | Supreme Judicial C... | | 540.00 | 149,950.40 |
| Invoice | 11/18/2004 | 61384 | House Clerk's Office | | 577.50 | 150,527.90 |
| Invoice | 11/18/2004 | 61385 | NE Association of C... | | 453.00 | 150,980.90 |
| Invoice | 11/22/2004 | 61386 | National Lawyers G... | | 189.00 | 151,169.90 |
| Invoice | 11/22/2004 | 61387 | National Lawyers G... | | 63.00 | 151,232.90 |
| Invoice | 11/22/2004 | 61388 | National Lawyers G... | | 280.00 | 151,512.90 |
| Invoice | 11/22/2004 | 61389 | Massachusetts Eye... | | 165.00 | 151,677.90 |
| Invoice | 11/22/2004 | 61390 | Massachusetts Eye... | | 59.00 | 151,736.90 |
| Invoice | 11/22/2004 | 61391 | Massachusetts Eye... | | 130.00 | 151,866.90 |
| Invoice | 11/22/2004 | 61392 | House Clerk's Office | | 68.00 | 151,934.90 |
| Invoice | 11/22/2004 | 61393 | UMass Center For ... | | 428.00 | 152,362.90 |
| Invoice | 11/22/2004 | 61394 | Donald F.Breen & C... | | 68.25 | 152,431.15 |
| Invoice | 11/22/2004 | 61395 | Dedham Town Clerk | | 403.18 | 152,834.33 |
| Invoice | 11/22/2004 | 61396 | Bill Rodgers Runnin... | | 442.90 | 153,277.23 |
| Invoice | 11/22/2004 | 61397 | Out-of-Town Graphi... | | 232.00 | 153,509.23 |
| Invoice | 11/22/2004 | 61398 | Community Legal S... | | 821.10 | 154,330.33 |
| Invoice | 11/22/2004 | 61399 | Tri-City Mental Heal... | | 99.30 | 154,429.63 |
| Credit Memo | 11/22/2004 | 61400 | Johnson Drugs | | 831.95 | 155,261.58 |
| Invoice | 11/22/2004 | 61401 | Spa Ni'Joli & Salon | | -112.05 | 155,149.53 |
| Invoice | 11/23/2004 | 61402 | Massachusetts Eye... | | 59.00 | 155,208.53 |
| Invoice | 11/23/2004 | 61403 | Massachusetts Eye... | | 246.00 | 155,454.53 |
| Invoice | 11/23/2004 | 61404 | Massachusetts Eye... | | 58.00 | 155,512.53 |
| Invoice | 11/23/2004 | 61405 | University of Massa... | | 215.00 | 155,727.53 |
| Invoice | 11/23/2004 | 61406 | University of Massa... | | 108.00 | 155,835.53 |
| Invoice | 11/23/2004 | 61407 | Information Gateke... | | 200.00 | 156,035.53 |
| Invoice | 11/23/2004 | 61408 | Information Gateke... | | 200.00 | 156,235.53 |
| Invoice | 11/23/2004 | 61409 | Paul Finger Associa... | | 341.85 | 156,577.38 |
| Invoice | 11/23/2004 | 61410 | Franciscan Hospital... | | 230.00 | 156,807.38 |
| Invoice | 11/23/2004 | 61411 | Commm. for Public ... | | 46.00 | 156,853.38 |
| Invoice | 11/23/2004 | 61412 | UMass Center For ... | | 476.00 | 157,329.38 |
| Invoice | 11/23/2004 | 61413 | Rep. Patricia Haddad | | 459.90 | 157,789.28 |
| Invoice | 11/23/2004 | 61414 | Tri-City Mental Heal... | | 266.51 | 158,055.79 |
| Invoice | 11/23/2004 | 61415 | Concord Friends of ... | | 416.00 | 158,471.79 |
| Invoice | 11/23/2004 | 61416 | University of Massa... | | 920.00 | 159,391.79 |
| Payment | 11/24/2004 | 3046 | Perfect Curve | | -405.86 | 158,985.93 |
| Payment | 11/24/2004 | 176624 | Horizon Manageme... | | -1,899.25 | 157,086.68 |
| Payment | 11/24/2004 | 461947 | Northeastern Univer... | | -2,437.75 | 154,648.93 |
| Payment | 11/24/2004 | 135 | NE Association of C... | | -453.00 | 154,195.93 |
| Payment | 11/24/2004 | 9174 | Tri-City Mental Heal... | | -68.30 | 154,127.63 |
| Payment | 11/24/2004 | | Boston Private Ban... | | -655.00 | 153,472.63 |
| Payment | 11/29/2004 | | Office of the Compt... | | -9,748.52 | 143,724.11 |
| Discount | 11/29/2004 | | Office of the Compt... | | -98.48 | 143,625.63 |
| Payment | 11/29/2004 | | Speaker's Office | | -959.00 | 142,666.63 |
| Payment | 11/29/2004 | | Senate Clerk's Office | | -945.33 | 141,721.30 |
| Payment | 11/29/2004 | | House Clerk's Office | | -19,768.09 | 121,953.21 |
| Payment | 11/29/2004 | 11717 | The Kaplan Bond G... | | -1,156.90 | 120,796.31 |
| Payment | 11/29/2004 | 54812 | Boston Private Ban... | | -320.25 | 120,476.06 |
| Payment | 11/29/2004 | 1924 | National Lawyers G... | | -120.00 | 120,356.06 |
| Invoice | 11/29/2004 | 61417 | Massachusetts Eye... | | 215.00 | 120,571.06 |
| Invoice | 11/29/2004 | 61418 | Massachusetts Eye... | | 198.00 | 120,769.06 |
| Invoice | 11/29/2004 | 61419 | Massachusetts Eye... | | 2,846.00 | 123,615.06 |
| Invoice | 11/29/2004 | 61420 | Massachusetts Eye... | | 2,282.00 | 125,897.06 |
| Invoice | 11/29/2004 | 61421 | Speaker's Office | | 435.00 | 126,332.06 |
| Payment | 11/29/2004 | 25605 | Boston Redevelop... | | -89.00 | 126,243.06 |
| Invoice | 11/29/2004 | 61422 | Society for Marketin... | | 616.15 | 126,859.21 |
| Payment | 11/29/2004 | 219 | Rep. James M. Mur... | | -52.00 | 126,807.21 |
| Invoice | 11/29/2004 | 61423 | Boston Private Ban... | | 417.90 | 127,225.11 |
| Invoice | 11/29/2004 | 61424 | Millennium Pharma... | | 670.95 | 127,896.06 |
| Invoice | 11/29/2004 | 61425 | Commm. for Public ... | | 51.46 | 127,947.52 |
| Invoice | 11/29/2004 | 61426 | Boston Private Ban... | | 157.50 | 128,105.02 |
| Invoice | 11/29/2004 | 61427 | National Lawyers G... | | 216.00 | 128,321.02 |
| Invoice | 11/29/2004 | 61428 | Dedham Town Clerk | | 380.00 | 128,701.02 |
| Payment | 11/30/2004 | 12599 | Mass Bay Commun... | | -1,147.00 | 127,554.02 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Invoice | 11/30/2004 | 61429 | House Clerk's Office | | 2,899.13 | 130,453.15 |
| Invoice | 11/30/2004 | 61430 | House Clerk's Office | | 1,263.18 | 131,716.33 |
| Invoice | 11/30/2004 | 61431 | Senate Clerk's Office | | 486.86 | 132,203.19 |
| Invoice | 11/30/2004 | 61432 | Senate Clerk's Office | | 20,123.74 | 152,326.93 |
| Invoice | 11/30/2004 | 61433 | House Clerk's Office | | 582.00 | 152,908.93 |
| Invoice | 11/30/2004 | 61434 | Boston Private Ban... | | 2,063.25 | 154,972.18 |
| Invoice | 11/30/2004 | 61435 | Donald F.Breen & C... | | 127.90 | 155,100.08 |
| Invoice | 11/30/2004 | 61436 | Franciscan Hospital... | | 146.00 | 155,246.08 |
| Invoice | 11/30/2004 | 61437 | Ma Independent Ph... | | 289.00 | 155,535.08 |
| Invoice | 11/30/2004 | 61438 | Cambridge Computer | | 73.85 | 155,608.93 |
| Invoice | 11/30/2004 | 61439 | Massachusetts Eye... | | 385.00 | 155,993.93 |
| Invoice | 11/30/2004 | 61440 | Needham Town Clerk | | 59.00 | 156,052.93 |
| Invoice | 11/30/2004 | 61441 | Alumni Sports Cafe | | 456.06 | 156,508.99 |
| Invoice | 11/30/2004 | 61442 | Nieman Foundation... | | 3,107.50 | 159,616.49 |
| Invoice | 11/30/2004 | 61443 | Nieman Foundation... | | 380.00 | 159,996.49 |
| Invoice | 11/30/2004 | 61444 | Massachusetts Eye... | | 178.00 | 160,174.49 |
| Invoice | 11/30/2004 | 61445 | Massachusetts Eye... | | 268.00 | 160,442.49 |
| Invoice | 11/30/2004 | 61446 | Senate Clerk's Office | | 136.00 | 160,578.49 |
| Invoice | 11/30/2004 | 61447 | Senate Clerk's Office | | 136.00 | 160,714.49 |
| Invoice | 11/30/2004 | 61448 | Information Gateke... | | 183.00 | 160,897.49 |
| Invoice | 11/30/2004 | 61449 | Mit Press | | 1,099.95 | 161,997.44 |
| Invoice | 11/30/2004 | 61450 | Friends of Westwoo... | | 335.00 | 162,332.44 |
| Invoice | 11/30/2004 | 61452 | House Clerk's Office | | 25,000.00 | 187,332.44 |
| Invoice | 11/30/2004 | 61453 | David Lewis-MIT | | 3,135.99 | 190,468.43 |
| Invoice | 11/30/2004 | 61454 | Needham Town Clerk | | 578.00 | 191,046.43 |
| Payment | 12/1/2004 | 953 | National Lawyers G... | | -189.00 | 190,857.43 |
| Payment | 12/1/2004 | 86395 | ProMutual Group | | -249.00 | 190,608.43 |
| Payment | 12/1/2004 | 548 | Harvard School of P... | | -817.50 | 189,790.93 |
| Payment | 12/1/2004 | 8105 | New England Pensi... | | -694.65 | 189,096.28 |
| Payment | 12/1/2004 | 13833 | Essex Investment ... | | -121.60 | 188,974.68 |
| Payment | 12/1/2004 | 270 | A V Helpdesk | | -172.00 | 188,802.68 |
| Payment | 12/1/2004 | Contra | Salon 64 | | -780.76 | 188,021.92 |
| Payment | 12/6/2004 | 1007... | University of Massa... | | -359.00 | 187,662.92 |
| Payment | 12/6/2004 | 1204 | SEI Companies | | -215.96 | 187,446.96 |
| Payment | 12/6/2004 | 15610 | SEI Companies | | -1,503.10 | 185,943.86 |
| Payment | 12/6/2004 | 4862 | Rinet Company, LLC | | -128.95 | 185,814.91 |
| Payment | 12/6/2004 | 9220 | Tri-City Mental Heal... | | -660.69 | 185,154.22 |
| Payment | 12/6/2004 | 86438 | ProMutual Group | | -8,200.95 | 176,953.27 |
| Invoice | 12/6/2004 | 61455 | Massachusetts Eye... | | 58.00 | 177,011.27 |
| Invoice | 12/6/2004 | 61456 | Massachusetts Eye... | | 58.00 | 177,069.27 |
| Invoice | 12/6/2004 | 61457 | Massachusetts Eye... | | 94.00 | 177,163.27 |
| Invoice | 12/6/2004 | 61458 | Massachusetts Eye... | | 76.00 | 177,239.27 |
| Invoice | 12/6/2004 | 61459 | Information Gateke... | | 398.00 | 177,637.27 |
| Invoice | 12/6/2004 | 61460 | Tri-City Mental Heal... | | 165.83 | 177,803.10 |
| Invoice | 12/6/2004 | 61461 | Boston Private Ban... | | 157.50 | 177,960.60 |
| Invoice | 12/6/2004 | 61462 | Community Work S... | | 178.00 | 178,138.60 |
| Invoice | 12/6/2004 | 61463 | National Police Acc... | | 141.26 | 178,279.86 |
| Invoice | 12/6/2004 | 61464 | Council for Respon... | | 115.36 | 178,395.22 |
| Invoice | 12/6/2004 | 61465 | SEI Companies | | 536.35 | 178,931.57 |
| Payment | 12/6/2004 | 12679 | Mass Bay Commun... | | -650.00 | 178,281.57 |
| Payment | 12/6/2004 | 6008... | Liberty Mutual Insur... | | -1,290.05 | 176,991.52 |
| Payment | 12/6/2004 | 10010 | School Sports | | -93.45 | 176,898.07 |
| Payment | 12/6/2004 | 115140 | Cambridge Computer | | -75.18 | 176,822.89 |
| Payment | 12/6/2004 | 178360 | First State Manage... | | -319.00 | 176,503.89 |
| Payment | 12/6/2004 | | Concord Friends of ... | | -832.00 | 175,671.89 |
| Credit Memo | 12/7/2004 | 61466 | Tri-City Mental Heal... | | -113.76 | 175,558.13 |
| Invoice | 12/7/2004 | 61467 | Massachusetts Eye... | | 375.00 | 175,933.13 |
| Invoice | 12/7/2004 | 61468 | Massachusetts Eye... | | 118.00 | 176,051.13 |
| Invoice | 12/7/2004 | 61469 | Massachusetts Eye... | | 89.00 | 176,140.13 |
| Invoice | 12/7/2004 | 61470 | Shakespeare Oxfor... | | 180.00 | 176,320.13 |
| Invoice | 12/7/2004 | 61471 | Wall USA,  Inc.- Bo... | | 411.40 | 176,731.53 |
| Invoice | 12/7/2004 | 61472 | Community Work S... | | 539.00 | 177,270.53 |
| Invoice | 12/7/2004 | 61473 | ProMutual Group | | 268.80 | 177,539.33 |
| Invoice | 12/8/2004 | 61474 | Town of Dedham-B... | | 128.00 | 177,667.33 |
| Invoice | 12/8/2004 | 61475 | Massachusetts Eye... | | 230.00 | 177,897.33 |
| Invoice | 12/8/2004 | 61476 | Community Work S... | | 626.45 | 178,523.78 |
| Invoice | 12/8/2004 | 61477 | Boston Housing Court | | 289.00 | 178,812.78 |
| Invoice | 12/8/2004 | 61478 | Alumni Sports Cafe | | 1,029.00 | 179,841.78 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 12/8/2004 | 4738 | The Niles Company... | | -149.90 | 179,691.88 |
| Payment | 12/8/2004 | 16596 | Plymouth Rock Ass... | | -272.17 | 179,419.71 |
| Payment | 12/8/2004 | 25679 | Boston Redevelop... | | -935.50 | 178,484.21 |
| Payment | 12/8/2004 | 243 | Rep. Jeffrey Sanchez | | -155.40 | 178,328.81 |
| Payment | 12/8/2004 | 16720 | Community Legal S... | | -3,820.00 | 174,508.81 |
| Discount | 12/8/2004 | 16720 | Community Legal S... | | -189.50 | 174,319.31 |
| Payment | 12/8/2004 | 1343 | Alumni Sports Cafe | | -101.70 | 174,217.61 |
| Payment | 12/8/2004 | 6002 | The John Jeffries H... | | -635.03 | 173,582.58 |
| Invoice | 12/9/2004 | 61479 | Speaker's Office | | 1,217.00 | 174,799.58 |
| Invoice | 12/9/2004 | 61480 | University of Massa... | | 148.00 | 174,947.58 |
| Invoice | 12/9/2004 | 61481 | P & J Pest Control | | 166.13 | 175,113.71 |
| Invoice | 12/9/2004 | 61482 | PrintStaff | | 2,630.00 | 177,743.71 |
| Invoice | 12/9/2004 | 61483 | Living on Earth | | 1,370.85 | 179,114.56 |
| Invoice | 12/9/2004 | 61484 | Massachusetts Eye... | | 408.00 | 179,522.56 |
| Credit Memo | 12/9/2004 | 61485 | American Compose... | | -795.00 | 178,727.56 |
| Invoice | 12/9/2004 | 61486 | American Compose... | | 720.00 | 179,447.56 |
| Invoice | 12/10/2004 | 61487 | Univ. of Massachus... | | 719.79 | 180,167.35 |
| Invoice | 12/10/2004 | 61488 | Univ. of Massachus... | | 532.36 | 180,699.71 |
| Invoice | 12/10/2004 | 61489 | Univ. of Massachus... | | 627.58 | 181,327.29 |
| Invoice | 12/10/2004 | 61490 | Univ. of Massachus... | | 624.94 | 181,952.23 |
| Payment | 12/10/2004 | 86501 | ProMutual Group | | -218.20 | 181,734.03 |
| Payment | 12/14/2004 | 20969 | Information Gateke... | | -751.00 | 180,983.03 |
| Payment | 12/14/2004 | 502 | American Compose... | | -720.00 | 180,263.03 |
| Payment | 12/14/2004 | 34273 | Johnson Drugs | | -831.95 | 179,431.08 |
| Payment | 12/14/2004 | 1011... | University of Massa... | | -1,243.00 | 178,188.08 |
| Payment | 12/14/2004 | 55081 | Boston Private Ban... | | -2,638.65 | 175,549.43 |
| Payment | 12/14/2004 | 1050... | Millennium Pharma... | | -670.95 | 174,878.48 |
| Invoice | 12/14/2004 | 61492 | The Kaplan Bond G... | | 196.15 | 175,074.63 |
| Invoice | 12/14/2004 | 61493 | National Assoc. of ... | | 230.80 | 175,305.43 |
| Invoice | 12/14/2004 | 61494 | National Assoc. of ... | | 424.00 | 175,729.43 |
| Invoice | 12/14/2004 | 61495 | Massachusetts Eye... | | 65.00 | 175,794.43 |
| Invoice | 12/14/2004 | 61496 | Massachusetts Eye... | | 198.00 | 175,992.43 |
| Invoice | 12/14/2004 | 61497 | Massachusetts Eye... | | 59.00 | 176,051.43 |
| Invoice | 12/14/2004 | 61498 | Tri-City Mental Heal... | | 95.53 | 176,146.96 |
| Invoice | 12/14/2004 | 61499 | Tri-City Mental Heal... | | 331.50 | 176,478.46 |
| Invoice | 12/14/2004 | 61500 | Liberty Mutual Insur... | | 276.00 | 176,754.46 |
| Invoice | 12/14/2004 | 61501 | Liberty Mutual Insur... | | 172.25 | 176,926.71 |
| Invoice | 12/14/2004 | 61502 | Commm. for Public ... | | 46.00 | 176,972.71 |
| Invoice | 12/14/2004 | 61503 | Commm. for Public ... | | 176.24 | 177,148.95 |
| Invoice | 12/14/2004 | 61504 | Univ. of Massachus... | | 704.57 | 177,853.52 |
| Invoice | 12/14/2004 | 61505 | Univ. of Massachus... | | 137.67 | 177,991.19 |
| Invoice | 12/14/2004 | 61506 | Dedham Town Clerk | | 105.83 | 178,097.02 |
| Invoice | 12/14/2004 | 61507 | Boston Cooling & H... | | 600.99 | 178,698.01 |
| Invoice | 12/14/2004 | 61508 | Artisan Promotions,... | | 209.80 | 178,907.81 |
| Invoice | 12/14/2004 | 61509 | Witmer, Karp & Wa... | | 214.00 | 179,121.81 |
| Invoice | 12/14/2004 | 61510 | P & J Pest Control | | 109.88 | 179,231.69 |
| Invoice | 12/14/2004 | 61511 | Boston Private Ban... | | 504.00 | 179,735.69 |
| Invoice | 12/14/2004 | 61512 | Teresa Proctor | | 93.45 | 179,829.14 |
| Invoice | 12/14/2004 | 61513 | U.S. Securities & E... | | 586.00 | 180,415.14 |
| Invoice | 12/14/2004 | 61514 | Information Gateke... | | 100.00 | 180,515.14 |
| Invoice | 12/14/2004 | 61515 | Catholic Memorial ... | | 463.00 | 180,978.14 |
| Invoice | 12/14/2004 | 61516 | Polaris Capital Man... | | 363.15 | 181,341.29 |
| Payment | 12/14/2004 | 287313 | Massachusetts Eye... | | -14,252.77 | 167,088.52 |
| Invoice | 12/14/2004 | 61517 | Mark Rosenstein | | 656.25 | 167,744.77 |
| Invoice | 12/15/2004 | 61518 | Artisan Promotions,... | | 1,136.69 | 168,881.46 |
| Invoice | 12/15/2004 | 61519 | Artisan Promotions,... | | 1,074.68 | 169,956.14 |
| Invoice | 12/16/2004 | 61520 | Tri-City Mental Heal... | | 95.53 | 170,051.67 |
| Invoice | 12/16/2004 | 61521 | Boston Private Ban... | | 135.25 | 170,186.92 |
| Invoice | 12/16/2004 | 61522 | P & J Pest Control | | 101.65 | 170,288.57 |
| Invoice | 12/16/2004 | 61523 | House Clerk's Office | | 962.50 | 171,251.07 |
| Invoice | 12/16/2004 | 61524 | House Clerk's Office | | 780.00 | 172,031.07 |
| Invoice | 12/16/2004 | 61525 | Boston Housing Court | | 479.00 | 172,510.07 |
| Invoice | 12/16/2004 | 61526 | Boston Housing Court | | 293.00 | 172,803.07 |
| Invoice | 12/16/2004 | 61527 | Massachusetts Eye... | | 395.00 | 173,198.07 |
| Invoice | 12/16/2004 | 61528 | Massachusetts Eye... | | 325.00 | 173,523.07 |
| Invoice | 12/16/2004 | 61529 | Massachusetts Eye... | | 291.00 | 173,814.07 |
| Invoice | 12/16/2004 | 61530 | Massachusetts Eye... | | 1,139.00 | 174,953.07 |
| Invoice | 12/16/2004 | 61531 | Massachusetts Eye... | | 58.00 | 175,011.07 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 12/16/2004 | 3679 | Council for Respon... | | -115.36 | 174,895.71 |
| Payment | 12/16/2004 | 55173 | Boston Private Ban... | | -157.50 | 174,738.21 |
| Payment | 12/16/2004 | 1325... | Harvard University ... | | -1,619.00 | 173,119.21 |
| Payment | 12/16/2004 | 179977 | First State Manage... | | -859.75 | 172,259.46 |
| Invoice | 12/16/2004 | 61532 | Rinet Company, LLC | | 691.75 | 172,951.21 |
| Invoice | 12/16/2004 | 61533 | Rinet Company, LLC | | 246.75 | 173,197.96 |
| Invoice | 12/16/2004 | 61533 | House Cahill's Office | | 4,657.16 | 177,855.12 |
| Payment | 12/17/2004 | | Mark Rosenstein | | -656.25 | 177,198.87 |
| Payment | 12/17/2004 | | Tri-City Mental Heal... | | -365.81 | 176,833.06 |
| Invoice | 12/20/2004 | 61534 | Massachusetts Eye... | | 48.00 | 176,881.06 |
| Invoice | 12/20/2004 | 61535 | Massachusetts Eye... | | 595.00 | 177,476.06 |
| Invoice | 12/20/2004 | 61536 | Information Gateke... | | 134.00 | 177,610.06 |
| Invoice | 12/20/2004 | 61537 | Information Gateke... | | 217.00 | 177,827.06 |
| Invoice | 12/20/2004 | 61538 | Boston Housing Court | | 189.00 | 178,016.06 |
| Invoice | 12/20/2004 | 61539 | The Niles Company... | | 442.90 | 178,458.96 |
| Invoice | 12/20/2004 | 61540 | University of Massa... | | 650.00 | 179,108.96 |
| Payment | 12/21/2004 | 29570 | Needham Town Clerk | | -969.88 | 178,139.08 |
| Payment | 12/21/2004 | 1939 | National Lawyers G... | | -534.00 | 177,605.08 |
| Payment | 12/21/2004 | 12850 | Mass Bay Commun... | | -939.00 | 176,666.08 |
| Payment | 12/21/2004 | 12850 | Northeastern Univer... | | -2,104.00 | 174,562.08 |
| Invoice | 12/21/2004 | 61541 | Massachusetts Eye... | | 359.00 | 174,921.08 |
| Invoice | 12/21/2004 | 61542 | Massachusetts Eye... | | 230.00 | 175,151.08 |
| Payment | 12/21/2004 | 26202 | Westwood Recreati... | | -960.00 | 174,191.08 |
| Invoice | 12/21/2004 | 61543 | Massachusetts Eye... | | 118.00 | 174,309.08 |
| Invoice | 12/21/2004 | 61544 | Massachusetts Eye... | | 380.00 | 174,689.08 |
| Invoice | 12/21/2004 | 61545 | Massachusetts Eye... | | 310.00 | 174,999.08 |
| Invoice | 12/21/2004 | 61546 | Rep. Michael F. Rush | | 93.45 | 175,092.53 |
| Invoice | 12/21/2004 | 61547 | Department of the ... | | 89.00 | 175,181.53 |
| Credit Memo | 12/21/2004 | 61548 | Alumni Sports Cafe | | -117.60 | 175,063.93 |
| Invoice | 12/21/2004 | 61549 | The Maura Doyle C... | | 791.50 | 175,855.43 |
| Invoice | 12/21/2004 | 61550 | Cambridge Computer | | 105.00 | 175,960.43 |
| Invoice | 12/21/2004 | 61551 | Rep. Robert J. Nym... | | 176.40 | 176,136.83 |
| Invoice | 12/21/2004 | 61552 | Mass Bay Commun... | | 1,264.00 | 177,400.83 |
| Invoice | 12/21/2004 | 61553 | ProMutual Group | | 398.80 | 177,799.63 |
| Invoice | 12/21/2004 | 61554 | Plymouth Rock Ass... | | 538.45 | 178,338.08 |
| Invoice | 12/21/2004 | 61555 | Boston Private Ban... | | 135.25 | 178,473.33 |
| Invoice | 12/21/2004 | 61556 | SEI Companies | | 317.95 | 178,791.28 |
| Payment | 12/21/2004 | 2188 | Society for Marketin... | | -616.15 | 178,175.13 |
| Payment | 12/21/2004 | 2179 | Society for Marketin... | | -258.90 | 177,916.23 |
| Payment | 12/21/2004 | 1407 | Mit Press | | -1,078.95 | 176,837.28 |
| Invoice | 12/21/2004 | 61557 | Constables Office | | 155.40 | 176,992.68 |
| Payment | 12/23/2004 | 75222 | Town of Dedham-B... | | -128.00 | 176,864.68 |
| Payment | 12/23/2004 | 2925 | Constables Office | | -155.40 | 176,709.28 |
| Payment | 12/23/2004 | 25791 | Boston Redevelop... | | -175.94 | 176,533.34 |
| Payment | 12/23/2004 | 4645 | Living on Earth | | -399.36 | 176,133.98 |
| Payment | 12/23/2004 | 20991 | Information Gateke... | | -434.00 | 175,699.98 |
| Invoice | 12/27/2004 | 61558 | Massachusetts Eye... | | 1,103.65 | 176,803.63 |
| Invoice | 12/27/2004 | 61559 | Massachusetts Eye... | | 106.00 | 176,909.63 |
| Invoice | 12/27/2004 | 61560 | Massachusetts Eye... | | 282.00 | 177,191.63 |
| Invoice | 12/27/2004 | 61561 | Massachusetts Eye... | | 285.00 | 177,476.63 |
| Invoice | 12/27/2004 | 61562 | Massachusetts Eye... | | 94.00 | 177,570.63 |
| Invoice | 12/27/2004 | 61563 | Massachusetts Eye... | | 190.00 | 177,760.63 |
| Invoice | 12/27/2004 | 61564 | Franciscan Hospital... | | 146.00 | 177,906.63 |
| Invoice | 12/27/2004 | 61565 | Tri-City Mental Heal... | | 328.13 | 178,234.76 |
| Invoice | 12/27/2004 | 61566 | UMass Center For ... | | 871.00 | 179,105.76 |
| Invoice | 12/27/2004 | 61567 | Zarch, Inc. | | 207.90 | 179,313.66 |
| Invoice | 12/27/2004 | 61568 | Mass Bay Commun... | | 398.00 | 179,711.66 |
| Invoice | 12/27/2004 | 61569 | Middlesex Superior ... | | 235.00 | 179,946.66 |
| Invoice | 12/27/2004 | 61570 | Massachusetts Eye... | | 310.00 | 180,256.66 |
| Invoice | 12/27/2004 | 61571 | Massachusetts Eye... | | 156.00 | 180,412.66 |
| Invoice | 12/27/2004 | 61572 | Massachusetts Eye... | | 70.00 | 180,482.66 |
| Invoice | 12/27/2004 | 61573 | Massachusetts Eye... | | 191.00 | 180,673.66 |
| Invoice | 12/27/2004 | 61574 | Boston Private Ban... | | 341.25 | 181,014.91 |
| Invoice | 12/27/2004 | 61575 | Boston Private Ban... | | 157.50 | 181,172.41 |
| Invoice | 12/27/2004 | 61576 | International Career... | | 599.00 | 181,771.41 |
| Invoice | 12/27/2004 | 61577 | Concord Friends of ... | | 436.00 | 182,207.41 |
| Invoice | 12/27/2004 | 61578 | Rep. Ronald Mariano | | 154.35 | 182,361.76 |
| Invoice | 12/28/2004 | 61579 | PrintStaff | | 184.06 | 182,545.82 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 12/28/2004 | 61580 | Norfolk Probate & F... | | 130.00 | 182,675.82 |
| Payment | 12/28/2004 | 107137 | UMass Center For ... | | -1,858.00 | 180,817.82 |
| Payment | 12/28/2004 | 35338 | PrintStaff | | -2,630.00 | 178,187.82 |
| Payment | 12/28/2004 | 792 | Polaris Capital Man... | | -363.15 | 177,824.67 |
| Payment | 12/28/2004 | 75442 | Dedham Town Clerk | | -105.83 | 177,718.84 |
| Payment | 12/28/2004 | 1481 | The Maura Doyle C... | | -791.50 | 176,927.34 |
| Payment | 12/28/2004 | 3144 | Witmer, Karp & Wa... | | -214.00 | 176,713.34 |
| Payment | 12/28/2004 | 664 | Teresa Proctor | | -93.45 | 176,619.89 |
| Credit Memo | 12/28/2004 | 61581 | National Police Acc... | | -161.70 | 176,458.19 |
| Payment | 12/28/2004 | 36401 | Thurston Middle Sc... | | -973.00 | 175,485.19 |
| Payment | 12/28/2004 | | Paul Finger Associa... | | -341.85 | 175,143.34 |
| Payment | 12/28/2004 | | Supreme Judicial C... | | -293.00 | 174,850.34 |
| Payment | 12/28/2004 | | Commm. for Public ... | | -214.06 | 174,636.28 |
| Payment | 12/28/2004 | | Department of the ... | | -89.00 | 174,547.28 |
| Payment | 12/28/2004 | | Boston Housing Court | | -89.00 | 174,458.28 |
| Payment | 12/28/2004 | | Norfolk Probate & F... | | -101.00 | 174,357.28 |
| Payment | 12/28/2004 | | Commm. for Public ... | | -46.00 | 174,311.28 |
| Payment | 12/28/2004 | | Speaker's Office | | -435.00 | 173,876.28 |
| Payment | 12/28/2004 | | Administrative Offic... | | -2,271.00 | 171,605.28 |
| Payment | 12/29/2004 | | University of Mass-... | | -352.00 | 171,253.28 |
| Invoice | 12/30/2004 | 61583 | Donald F.Breen & C... | | 97.65 | 171,350.93 |
| Invoice | 12/30/2004 | 61584 | Tri-City Mental Heal... | | 99.46 | 171,450.39 |
| Invoice | 12/30/2004 | 61585 | University of Mass-... | | 352.00 | 171,802.39 |
| Invoice | 12/30/2004 | 61586 | Information Gateke... | | 200.00 | 172,002.39 |
| Invoice | 12/30/2004 | 61587 | Massachusetts Eye... | | 110.00 | 172,112.39 |
| Invoice | 12/30/2004 | 61588 | Massachusetts Eye... | | 454.00 | 172,566.39 |
| Invoice | 12/30/2004 | 61589 | Massachusetts Eye... | | 210.00 | 172,776.39 |
| Invoice | 12/30/2004 | 61590 | Massachusetts Eye... | | 194.00 | 172,970.39 |
| Invoice | 12/30/2004 | 61591 | Massachusetts Eye... | | 748.00 | 173,718.39 |
| Invoice | 12/30/2004 | 61592 | Massachusetts Eye... | | 230.00 | 173,948.39 |
| Invoice | 12/30/2004 | 61593 | Thurston Middle Sc... | | 193.00 | 174,141.39 |
| Invoice | 12/30/2004 | 61594 | Boston Cooling & H... | | 723.45 | 174,864.84 |
| Invoice | 12/30/2004 | 61595 | Town of Westwood-... | | 1,680.00 | 176,544.84 |
| Invoice | 12/30/2004 | 61596 | Society for Marketin... | | 408.45 | 176,953.29 |
| Invoice | 12/30/2004 | 61597 | House Clerk's Office | | 639.00 | 177,592.29 |
| Invoice | 12/30/2004 | 61598 | House Clerk's Office | | 4,846.70 | 182,438.99 |
| Invoice | 12/30/2004 | 61599 | House Clerk's Office | | 2,498.54 | 184,937.53 |
| Invoice | 12/30/2004 | 61600 | Senate Clerk's Office | | 3,817.93 | 188,755.46 |
| Invoice | 12/30/2004 | 61601 | Senate Clerk's Office | | 2,203.98 | 190,959.44 |
| Invoice | 12/30/2004 | 61602 | Senate Clerk's Office | | 32,675.64 | 223,635.08 |
| Invoice | 12/30/2004 | 61603 | Boston Private Ban... | | 110.25 | 223,745.33 |
| Invoice | 12/30/2004 | 61604 | Plymouth Rock Ass... | | 627.90 | 224,373.23 |
| Payment | 12/30/2004 | 1392 | Alumni Sports Cafe | | -456.06 | 223,917.17 |
| Payment | 12/30/2004 | 1020... | University of Massa... | | -148.00 | 223,769.17 |
| Payment | 12/30/2004 | | Commm. for Public ... | | -51.46 | 223,717.71 |
| Payment | 12/30/2004 | | Supreme Judicial C... | | -540.00 | 223,177.71 |
| Payment | 12/30/2004 | | Executive Office of ... | | -408.75 | 222,768.96 |
| Payment | 1/3/2005 | 2020 | Leonard Stephen S... | | -171.47 | 222,597.49 |
| Payment | 1/3/2005 | 20998 | Information Gateke... | | -651.00 | 221,946.49 |
| Payment | 1/3/2005 | 55357 | Boston Private Ban... | | -639.25 | 221,307.24 |
| Payment | 1/3/2005 | 288133 | Massachusetts Eye... | | -5,091.36 | 216,215.88 |
| Payment | 1/3/2005 | 115251 | Cambridge Computer | | -73.85 | 216,142.03 |
| Payment | 1/4/2005 | 86653 | ProMutual Group | | -398.80 | 215,743.23 |
| Payment | 1/4/2005 | 9430 | Tri-City Mental Heal... | | -165.83 | 215,577.40 |
| Payment | 1/4/2005 | 16644 | Plymouth Rock Ass... | | -538.45 | 215,038.95 |
| Payment | 1/4/2005 | 4105 | Artisan Promotions,... | | -109.80 | 214,929.15 |
| Payment | 1/4/2005 | 4103 | Artisan Promotions,... | | -1,074.68 | 213,854.47 |
| Payment | 1/4/2005 | 4104 | Artisan Promotions,... | | -1,136.69 | 212,717.78 |
| Payment | 1/4/2005 | 3016... | David Lewis-MIT | | -3,135.99 | 209,581.79 |
| Invoice | 1/4/2005 | 61605 | Information Gateke... | | 100.00 | 209,681.79 |
| Invoice | 1/4/2005 | 61606 | Information Gateke... | | 200.00 | 209,881.79 |
| Invoice | 1/4/2005 | 61607 | House Clerk's Office | | 598.00 | 210,479.79 |
| Invoice | 1/4/2005 | 61608 | House Clerk's Office | | 496.00 | 210,975.79 |
| Invoice | 1/4/2005 | 61609 | Massachusetts Eye... | | 58.00 | 211,033.79 |
| Invoice | 1/4/2005 | 61610 | Massachusetts Eye... | | 94.00 | 211,127.79 |
| Invoice | 1/4/2005 | 61611 | Massachusetts Eye... | | 115.00 | 211,242.79 |
| Invoice | 1/4/2005 | 61612 | Massachusetts Eye... | | 156.00 | 211,398.79 |
| Invoice | 1/4/2005 | 61613 | Massachusetts Eye... | | 225.00 | 211,623.79 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 1/4/2005 | 61614 | Massachusetts Eye... | | 115.00 | 211,738.79 |
| Invoice | 1/4/2005 | 61615 | Massachusetts Eye... | | 395.00 | 212,133.79 |
| Invoice | 1/4/2005 | 61616 | Johnson Drugs | | 145.50 | 212,279.29 |
| Invoice | 1/4/2005 | 61617 | Northeastern Unver... | | 184.00 | 212,463.29 |
| Invoice | 1/4/2005 | 61618 | Witmer, Karp & Wa... | | 896.50 | 213,359.79 |
| Invoice | 1/4/2005 | 61619 | Rep. Gale D. Cand... | | 304.50 | 213,664.29 |
| Payment | 1/5/2005 | 452 | Rep. Patricia Haddad | | -459.90 | 213,204.39 |
| Payment | 1/5/2005 | | House Clerk's Office | | -12,841.90 | 200,362.49 |
| Payment | 1/5/2005 | 7170 | Zarch, Inc. | | -207.90 | 200,154.59 |
| Payment | 1/5/2005 | 55470 | Boston Private Ban... | | -135.25 | 200,019.34 |
| Credit Memo | 1/7/2005 | 61620 | Ma Independent Ph... | | -73.00 | 199,946.34 |
| Payment | 1/10/2005 | | International Career... | | -599.00 | 199,347.34 |
| Payment | 1/10/2005 | 4962 | Rinet Company, LLC | | -938.50 | 198,408.84 |
| Payment | 1/10/2005 | 86710 | ProMutual Group | | -268.80 | 198,140.04 |
| Payment | 1/10/2005 | 41173 | Catholic Memorial ... | | -463.00 | 197,677.04 |
| Payment | 1/10/2005 | | Rep. Gale D. Cand... | | -304.50 | 197,372.54 |
| Invoice | 1/10/2005 | 61623 | Massachusetts Eye... | | 295.00 | 197,667.54 |
| Invoice | 1/10/2005 | 61624 | Massachusetts Eye... | | 380.00 | 198,047.54 |
| Invoice | 1/10/2005 | 61625 | Massachusetts Eye... | | 129.00 | 198,176.54 |
| Invoice | 1/10/2005 | 61626 | Massachusetts Eye... | | 471.00 | 198,647.54 |
| Invoice | 1/10/2005 | 61627 | Northeastern Unver... | | 1,080.00 | 199,727.54 |
| Invoice | 1/10/2005 | 61628 | Northeastern Unver... | | 670.00 | 200,397.54 |
| Invoice | 1/10/2005 | 61629 | Ma Independent Ph... | | 216.00 | 200,613.54 |
| Invoice | 1/10/2005 | 61630 | Supreme Judicial C... | | 1,253.00 | 201,866.54 |
| Invoice | 1/10/2005 | 61631 | Tri-City Mental Heal... | | 68.64 | 201,935.18 |
| Invoice | 1/10/2005 | 61632 | Harvard Business S... | | 849.00 | 202,784.18 |
| Invoice | 1/10/2005 | 61633 | Richard McDonoug... | | 340.20 | 203,124.38 |
| Invoice | 1/10/2005 | 61634 | Mass Bay Commun... | | 470.00 | 203,594.38 |
| Payment | 1/10/2005 | 1335... | Nieman Foundation... | | -3,487.50 | 200,106.88 |
| Payment | 1/10/2005 | 916 | Rep. Robert K. Cou... | | -466.20 | 199,640.68 |
| Payment | 1/10/2005 | 1397 | Rep. Ronald Mariano | | -154.35 | 199,486.33 |
| Payment | 1/10/2005 | 75817 | Dedham Town Clerk | | -783.18 | 198,703.15 |
| Invoice | 1/10/2005 | 61635 | ProMutual Group | | 1,419.60 | 200,122.75 |
| Invoice | 1/10/2005 | 61636 | ProMutual Group | | 1,195.95 | 201,318.70 |
| Invoice | 1/10/2005 | 61637 | Massachusetts Eye... | | 675.00 | 201,993.70 |
| Invoice | 1/10/2005 | 61638 | Mass Bay Commun... | | 275.00 | 202,268.70 |
| Invoice | 1/10/2005 | 61639 | Information Gateke... | | 100.00 | 202,368.70 |
| Invoice | 1/10/2005 | 61640 | Town of Westwood | | 53.18 | 202,421.88 |
| Payment | 1/10/2005 | | Senate Clerk's Office | | -23,191.50 | 179,230.38 |
| Payment | 1/10/2005 | 1025... | Univ. of Massachus... | | -3,346.91 | 175,883.47 |
| Payment | 1/10/2005 | 139 | Thurston Middle Sc... | | -193.00 | 175,690.47 |
| Payment | 1/10/2005 | 7750 | P & J Pest Control | | -211.53 | 175,478.94 |
| Payment | 1/10/2005 | 3207 | Witmer, Karp & Wa... | | -896.50 | 174,582.44 |
| Payment | 1/10/2005 | 7755 | P & J Pest Control | | -166.13 | 174,416.31 |
| Payment | 1/10/2005 | 9524 | Tri-City Mental Heal... | | -522.56 | 173,893.75 |
| Invoice | 1/11/2005 | 61643 | Northeastern Unver... | | 830.00 | 174,723.75 |
| Payment | 1/11/2005 | 35502 | Community Work S... | | -281.64 | 174,442.11 |
| Payment | 1/12/2005 | 701 | Boston Redevelop... | | -798.00 | 173,644.11 |
| Payment | 1/12/2005 | 468039 | Northeastern Univer... | | -720.00 | 172,924.11 |
| Payment | 1/12/2005 | 8581 | Wall USA, Inc.- Bo... | | -411.40 | 172,512.71 |
| Payment | 1/12/2005 | 8581 | Wall USA, Inc.- St. ... | | -263.31 | 172,249.40 |
| Payment | 1/12/2005 | 21020 | Information Gateke... | | -617.00 | 171,632.40 |
| Payment | 1/12/2005 | 1457 | Alumni Sports Cafe | | -189.79 | 171,442.61 |
| Invoice | 1/13/2005 | 61646 | Information Gateke... | | 100.00 | 171,542.61 |
| Invoice | 1/13/2005 | 61647 | Information Gateke... | | 200.00 | 171,742.61 |
| Invoice | 1/13/2005 | 61648 | Massachusetts Eye... | | 236.00 | 171,978.61 |
| Invoice | 1/13/2005 | 61649 | Massachusetts Eye... | | 198.00 | 172,176.61 |
| Invoice | 1/13/2005 | 61650 | Massachusetts Eye... | | 59.00 | 172,235.61 |
| Invoice | 1/13/2005 | 61651 | Boston Private Ban... | | 152.25 | 172,387.86 |
| Invoice | 1/13/2005 | 61652 | Speaker's Office | | 435.00 | 172,822.86 |
| Invoice | 1/13/2005 | 61653 | Tri-City Mental Heal... | | 59.30 | 172,882.16 |
| Invoice | 1/13/2005 | 61654 | Pressed Wafer | | 602.50 | 173,484.66 |
| Invoice | 1/13/2005 | 61655 | American Compose... | | 1,411.18 | 174,895.84 |
| Invoice | 1/13/2005 | 61656 | Lemeul Shattuck H... | | 1,455.00 | 176,350.84 |
| Invoice | 1/13/2005 | 61657 | ProMutual Group | | 3,403.05 | 179,753.89 |
| Invoice | 1/13/2005 | 61658 | Joint Bulletin Comm... | | 149.00 | 179,902.89 |
| Invoice | 1/13/2005 | 61659 | Town of Wellesley | | 98.00 | 180,000.89 |
| Invoice | 1/13/2005 | 61660 | Town of Wellesley-... | | 4,371.85 | 184,372.74 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 1/13/2005 | 61661 | TheChildrens Law ... | | 117.00 | 184,489.74 |
| Invoice | 1/13/2005 | 61662 | Town of Westwood | | 132.50 | 184,622.24 |
| Invoice | 1/13/2005 | 61663 | Tri-City Mental Heal... | | 68.30 | 184,690.54 |
| Payment | 1/14/2005 | 52089 | Boston Private Ban... | | -609.00 | 184,081.54 |
| Invoice | 1/17/2005 | 61664 | Massachusetts Eye... | | 188.00 | 184,269.54 |
| Invoice | 1/17/2005 | 61665 | Massachusetts Eye... | | 58.00 | 184,327.54 |
| Invoice | 1/17/2005 | 61666 | Massachusetts Eye... | | 158.00 | 184,485.54 |
| Invoice | 1/17/2005 | 61667 | Massachusetts Eye... | | 124.00 | 184,609.54 |
| Invoice | 1/17/2005 | 61668 | Boston Private Ban... | | 110.25 | 184,719.79 |
| Invoice | 1/17/2005 | 61669 | Westwood Town Cl... | | 274.40 | 184,994.19 |
| Invoice | 1/17/2005 | 61670 | Tri-City Mental Heal... | | 95.53 | 185,089.72 |
| Invoice | 1/17/2005 | 61671 | Out-of-Town Graphi... | | 300.00 | 185,389.72 |
| Invoice | 1/17/2005 | 61672 | Out-of-Town Graphi... | | 240.00 | 185,629.72 |
| Invoice | 1/18/2005 | 61673 | House Clerk's Office | | 3,354.36 | 188,984.08 |
| Invoice | 1/18/2005 | 61674 | House Clerk's Office | | 1,555.42 | 190,539.50 |
| Invoice | 1/18/2005 | 61675 | Senate Clerk's Office | | 3,245.12 | 193,784.62 |
| Invoice | 1/18/2005 | 61676 | Senate Clerk's Office | | 6,057.83 | 199,842.45 |
| Payment | 1/18/2005 | 3220 | Harvard Business S... | | -849.00 | 198,993.45 |
| Payment | 1/18/2005 | 513 | American Compose... | | -1,411.18 | 197,582.27 |
| Payment | 1/19/2005 | 34362 | Johnson Drugs | | -145.50 | 197,436.77 |
| Payment | 1/20/2005 | 839 | Concord Friends of ... | | -436.00 | 197,000.77 |
| Payment | 1/20/2005 | 13755 | Boston Cooling & H... | | -511.15 | 196,489.62 |
| Payment | 1/20/2005 | 180500 | Plymouth Rock Ass... | | -627.90 | 195,861.72 |
| Payment | 1/20/2005 | 26598 | National Assoc. of ... | | -654.80 | 195,206.92 |
| Payment | 1/20/2005 | 1027... | University of Massa... | | -650.00 | 194,556.92 |
| Payment | 1/20/2005 | | Liberty Mutual Insur... | | -448.25 | 194,108.67 |
| Payment | 1/20/2005 | 509 | Friends of Westwoo... | | -633.00 | 193,475.67 |
| Invoice | 1/20/2005 | 61677 | Massachusetts Eye... | | 63.00 | 193,538.67 |
| Invoice | 1/20/2005 | 61678 | Massachusetts Eye... | | 59.00 | 193,597.67 |
| Invoice | 1/20/2005 | 61679 | Massachusetts Eye... | | 1,666.00 | 195,263.67 |
| Invoice | 1/20/2005 | 61680 | Massachusetts Eye... | | 373.00 | 195,636.67 |
| Invoice | 1/20/2005 | 61681 | Community Legal S... | | 145.95 | 195,782.62 |
| Invoice | 1/20/2005 | 61682 | Community Legal S... | | 180.60 | 195,963.22 |
| Invoice | 1/20/2005 | 61683 | Community Legal S... | | 144.90 | 196,108.12 |
| Invoice | 1/20/2005 | 61684 | CWC Builders, Inc. | | 198.45 | 196,306.57 |
| Invoice | 1/20/2005 | 61685 | Catholic Memorial ... | | 95.30 | 196,401.87 |
| Invoice | 1/20/2005 | 61686 | Liberty Mutual Insur... | | 172.25 | 196,574.12 |
| Invoice | 1/20/2005 | 61687 | National Lawyers G... | | 59.00 | 196,633.12 |
| Invoice | 1/20/2005 | 61688 | Information Gateke... | | 117.00 | 196,750.12 |
| Invoice | 1/20/2005 | 61689 | The Kaplan Bond G... | | 344.40 | 197,094.52 |
| Invoice | 1/20/2005 | 61690 | Robert Zaiger, D.M.D. | | 257.25 | 197,351.77 |
| Invoice | 1/20/2005 | 61691 | New England Mech... | | 1,008.40 | 198,360.17 |
| Payment | 1/25/2005 | 2939 | Out-of-Town Graphi... | | -791.00 | 197,569.17 |
| Payment | 1/25/2005 | 37212 | Town of Westwood-... | | -1,680.00 | 195,889.17 |
| Payment | 1/25/2005 | 13786 | Boston Cooling & H... | | -600.99 | 195,288.18 |
| Payment | 1/25/2005 | 15868 | SEI Companies | | -536.35 | 194,751.83 |
| Payment | 1/25/2005 | 1021... | Franciscan Hospital... | | -633.00 | 194,118.83 |
| Invoice | 1/25/2005 | 61692 | Mass Bay Commun... | | 1,581.00 | 195,699.83 |
| Invoice | 1/25/2005 | 61693 | Mass Bay Commun... | | 232.00 | 195,931.83 |
| Payment | 1/25/2005 | 115393 | Cambridge Computer | | -105.00 | 195,826.83 |
| Discount | 1/25/2005 | 115393 | Cambridge Computer | | -9.45 | 195,817.38 |
| Invoice | 1/25/2005 | 61694 | Mass Bay Commun... | | 392.00 | 196,209.38 |
| Invoice | 1/25/2005 | 61695 | The John Jeffries H... | | 49.00 | 196,258.38 |
| Invoice | 1/25/2005 | 61696 | The John Jeffries H... | | 78.34 | 196,336.72 |
| Invoice | 1/25/2005 | 61697 | UMass Center For ... | | 473.00 | 196,809.72 |
| Payment | 1/25/2005 | 3271 | Shakespeare Oxfor... | | -180.00 | 196,629.72 |
| Payment | 1/25/2005 | 2207 | Society for Marketin... | | -408.45 | 196,221.27 |
| Invoice | 1/25/2005 | 61698 | UMass Center For ... | | 253.00 | 196,474.27 |
| Invoice | 1/25/2005 | 61699 | UMass Center For ... | | 4,430.00 | 200,904.27 |
| Invoice | 1/25/2005 | 61700 | Joint Bulletin Comm... | | 213.00 | 201,117.27 |
| Invoice | 1/25/2005 | 61701 | Joint Bulletin Comm... | | 146.00 | 201,263.27 |
| Invoice | 1/25/2005 | 61702 | Information Gateke... | | 100.00 | 201,363.27 |
| Invoice | 1/25/2005 | 61703 | Information Gateke... | | 100.00 | 201,463.27 |
| Invoice | 1/25/2005 | 61704 | Town of Needham | | 392.00 | 201,855.27 |
| Invoice | 1/25/2005 | 61705 | Town of Needham | | 68.00 | 201,923.27 |
| Invoice | 1/25/2005 | 61706 | Massachusetts Eye... | | 240.00 | 202,163.27 |
| Invoice | 1/25/2005 | 61707 | Massachusetts Eye... | | 579.00 | 202,742.27 |
| Invoice | 1/25/2005 | 61708 | ProMutual Group | | 403.20 | 203,145.47 |

9:11 AM

**Next Generation Printing**

02/09/06

## Account QuickReport

Accrual Basis

### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 1/25/2005 | 61709 | Commm. for Public ... | | 241.90 | 203,387.37 |
| Invoice | 1/25/2005 | 61710 | University of Massa... | | 148.00 | 203,535.37 |
| Invoice | 1/25/2005 | 61711 | Polaris Capital Man... | | 884.29 | 204,419.66 |
| Invoice | 1/25/2005 | 61712 | Commonweath of M... | | 153.30 | 204,572.96 |
| Invoice | 1/25/2005 | 61713 | Johnson Drugs | | 826.95 | 205,399.91 |
| Invoice | 1/25/2005 | 61714 | Spa Ni'Joli & Salon | | 384.81 | 205,784.72 |
| Invoice | 1/25/2005 | 61715 | Dedham Post # 18 | | 303.45 | 206,088.17 |
| Invoice | 1/25/2005 | 61716 | Donald F.Breen & C... | | 109.71 | 206,197.88 |
| Invoice | 1/25/2005 | 61717 | Senator Brian A. Jo... | | 198.50 | 206,396.38 |
| Payment | 1/25/2005 | | Ma Independent Ph... | | -432.00 | 205,964.38 |
| Payment | 1/25/2005 | 474737 | Northeastern Unver... | | -830.00 | 205,134.38 |
| Invoice | 1/26/2005 | 61718 | UMass Center For ... | | 114.00 | 205,248.38 |
| Invoice | 1/26/2005 | 61719 | UMass Center For ... | | 298.00 | 205,546.38 |
| Invoice | 1/26/2005 | 61720 | UMass Center For ... | | 343.00 | 205,889.38 |
| Invoice | 1/26/2005 | 61721 | Massachusetts Eye... | | 58.00 | 205,947.38 |
| Invoice | 1/26/2005 | 61722 | Massachusetts Eye... | | 2,369.00 | 208,316.38 |
| Invoice | 1/26/2005 | 61723 | Massachusetts Eye... | | 59.00 | 208,375.38 |
| Invoice | 1/26/2005 | 61724 | Massachusetts Eye... | | 167.00 | 208,542.38 |
| Invoice | 1/26/2005 | 61725 | Massachusetts Eye... | | 118.00 | 208,660.38 |
| Invoice | 1/26/2005 | 61726 | Cambridge Computer | | 75.51 | 208,735.89 |
| Invoice | 1/26/2005 | 61727 | The Niles Company... | | 87.45 | 208,823.34 |
| Invoice | 1/26/2005 | 61728 | National Lawyers G... | | 185.00 | 209,008.34 |
| Invoice | 1/26/2005 | 61729 | Supreme Judicial C... | | 349.00 | 209,357.34 |
| Invoice | 1/26/2005 | 61730 | Plymouth County R... | | 153.30 | 209,510.64 |
| Invoice | 1/26/2005 | 61731 | Mass Bay Commun... | | 930.00 | 210,440.64 |
| Payment | 1/31/2005 | 289560 | Massachusetts Eye... | | -6,376.00 | 204,064.64 |
| Payment | 1/31/2005 | 9636 | Tri-City Mental Heal... | | -427.59 | 203,637.05 |
| Invoice | 1/31/2005 | 61732 | House Clerk's Office | | 15,368.58 | 219,005.63 |
| Invoice | 1/31/2005 | 61733 | House Clerk's Office | | 1,124.06 | 220,129.69 |
| Invoice | 1/31/2005 | 61734 | Senate Clerk's Office | | 1,088.42 | 221,218.11 |
| Invoice | 1/31/2005 | 61735 | Senate Clerk's Office | | 6,554.74 | 227,772.85 |
| Invoice | 1/31/2005 | 61736 | Millennium Pharma... | | 545.50 | 228,318.35 |
| Invoice | 1/31/2005 | 61737 | House Clerk's Office | | 6,439.68 | 234,758.03 |
| Payment | 1/31/2005 | 7515 | Robert Zaiger, D.M.D. | | -257.25 | 234,500.78 |
| Payment | 1/31/2005 | 1022... | Franciscan Hospital... | | -146.00 | 234,354.78 |
| Payment | 1/31/2005 | 2555 | Dedham Post # 18 | | -289.00 | 234,065.78 |
| Payment | 1/31/2005 | 52257 | Boston Private Ban... | | -262.50 | 233,803.28 |
| Payment | 1/31/2005 | 20921 | CWC Builders, Inc. | | -198.45 | 233,604.83 |
| Payment | 1/31/2005 | 35467 | PrintStaff | | -184.06 | 233,420.77 |
| Payment | 1/31/2005 | 37405 | Town of Westwood | | -132.50 | 233,288.27 |
| Payment | 1/31/2005 | 59213 | Town of Wellesley-... | | -4,371.85 | 228,916.42 |
| Payment | 1/31/2005 | 59213 | Town of Wellesley | | -98.00 | 228,818.42 |
| Payment | 1/31/2005 | 13322 | Mass Bay Commun... | | -1,662.00 | 227,156.42 |
| Invoice | 1/31/2005 | 61738 | Out-of-Town Graphi... | | 1,565.00 | 228,721.42 |
| Invoice | 1/31/2005 | 61739 | Ma Independent Ph... | | 224.00 | 228,945.42 |
| Invoice | 1/31/2005 | 61740 | Norfolk Probate & F... | | 198.00 | 229,143.42 |
| Invoice | 1/31/2005 | 61741 | Massachusetts Eye... | | 182.00 | 229,325.42 |
| Invoice | 1/31/2005 | 61742 | Concord Friends of ... | | 471.00 | 229,796.42 |
| Invoice | 1/31/2005 | 61743 | SEI Companies | | 409.50 | 230,205.92 |
| Invoice | 1/31/2005 | 61744 | Supreme Judicial C... | | 290.00 | 230,495.92 |
| Invoice | 1/31/2005 | 61745 | Supreme Judicial C... | | 89.00 | 230,584.92 |
| Invoice | 1/31/2005 | 61746 | Supreme Judicial C... | | 389.00 | 230,973.92 |
| Invoice | 1/31/2005 | 61747 | Supreme Judicial C... | | 648.00 | 231,621.92 |
| Invoice | 1/31/2005 | 61748 | Supreme Judicial C... | | 259.00 | 231,880.92 |
| Invoice | 1/31/2005 | 61749 | Supreme Judicial C... | | 258.00 | 232,138.92 |
| Invoice | 1/31/2005 | 61750 | Catherine McCarthy | | 117.58 | 232,256.50 |
| Payment | 2/1/2005 | | Millennium Pharma... | | -545.50 | 231,711.00 |
| Discount | 2/1/2005 | | Millennium Pharma... | | -3.75 | 231,707.25 |
| Payment | 2/2/2005 | 1159 | New England Mech... | | -1,008.40 | 230,698.85 |
| Payment | 2/2/2005 | 812 | Polaris Capital Man... | | -884.29 | 229,814.56 |
| Payment | 2/3/2005 | 16861 | Community Legal S... | | -449.00 | 229,365.56 |
| Payment | 2/3/2005 | 34449 | Johnson Drugs | | -826.95 | 228,538.61 |
| Invoice | 2/3/2005 | 61751 | Massachusetts Eye... | | 125.00 | 228,663.61 |
| Invoice | 2/3/2005 | 61752 | Information Gateke... | | 100.00 | 228,763.61 |
| Invoice | 2/3/2005 | 61753 | Tri-City Mental Heal... | | 68.51 | 228,832.12 |
| Invoice | 2/3/2005 | 61754 | Town of Westwood | | 133.07 | 228,965.19 |
| Invoice | 2/3/2005 | 61755 | Out-of-Town Graphi... | | 340.00 | 229,305.19 |
| Invoice | 2/3/2005 | 61756 | Supreme Judicial C... | | 820.00 | 230,125.19 |

9:11 AM

**Next Generation Printing**

02/09/06

## Account QuickReport

Accrual Basis

### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 2/4/2005 | | Commm. for Public ... | | -357.03 | 229,768.16 |
| Payment | 2/4/2005 | | Department of the ... | | -89.00 | 229,679.16 |
| Payment | 2/4/2005 | | Commm. for Public ... | | -222.24 | 229,456.92 |
| Payment | 2/4/2005 | | Boston Housing Court | | -293.00 | 229,163.92 |
| Payment | 2/4/2005 | | Middlesex Superior ... | | -215.00 | 228,948.92 |
| Payment | 2/4/2005 | | Speaker's Office | | -1,217.00 | 227,731.92 |
| Payment | 2/7/2005 | 13436 | Mass Bay Commun... | | -745.00 | 226,986.92 |
| Payment | 2/7/2005 | 15953 | SEI Companies | | -317.95 | 226,668.97 |
| Payment | 2/7/2005 | 3276 | Shakespeare Oxfor... | | -3,866.86 | 222,802.11 |
| Payment | 2/7/2005 | 41430 | Catholic Memorial ... | | -95.30 | 222,706.81 |
| Payment | 2/7/2005 | 1982 | National Lawyers G... | | -185.00 | 222,521.81 |
| Payment | 2/7/2005 | 11950 | The Kaplan Bond G... | | -196.15 | 222,325.66 |
| Payment | 2/7/2005 | 37648 | Westwood Town Cl... | | -274.40 | 222,051.26 |
| Payment | 2/7/2005 | 13844 | Boston Cooling & H... | | -361.73 | 221,689.53 |
| Invoice | 2/8/2005 | 61757 | Supreme Judicial C... | | 692.00 | 222,381.53 |
| Invoice | 2/8/2005 | 61758 | Supreme Judicial C... | | 259.00 | 222,640.53 |
| Invoice | 2/8/2005 | 61759 | Supreme Judicial C... | | 159.00 | 222,799.53 |
| Invoice | 2/8/2005 | 61760 | Massachusetts Eye... | | 193.00 | 222,992.53 |
| Invoice | 2/8/2005 | 61761 | Massachusetts Eye... | | 50.00 | 223,042.53 |
| Invoice | 2/8/2005 | 61762 | Massachusetts Eye... | | 380.00 | 223,422.53 |
| Invoice | 2/8/2005 | 61763 | Massachusetts Eye... | | 380.00 | 223,802.53 |
| Invoice | 2/8/2005 | 61764 | Massachusetts Eye... | | 98.00 | 223,900.53 |
| Invoice | 2/8/2005 | 61765 | Massachusetts Eye... | | 177.00 | 224,077.53 |
| Invoice | 2/8/2005 | 61766 | University of Massa... | | 140.00 | 224,217.53 |
| Invoice | 2/8/2005 | 61767 | Information Gateke... | | 100.00 | 224,317.53 |
| Invoice | 2/8/2005 | 61768 | David Lewis-MIT | | 3,222.40 | 227,539.93 |
| Invoice | 2/8/2005 | 61769 | Dedham Town Clerk | | 259.83 | 227,799.76 |
| Invoice | 2/8/2005 | 61770 | Plymouth Rock Ass... | | 220.50 | 228,020.26 |
| Invoice | 2/8/2005 | 61771 | Town of Westwood | | 281.00 | 228,301.26 |
| Invoice | 2/8/2005 | 61772 | Polaris Capital Man... | | 148.15 | 228,449.41 |
| Invoice | 2/8/2005 | 61773 | Boston Housing Court | | 289.00 | 228,738.41 |
| Invoice | 2/8/2005 | 61774 | Tri-City Mental Heal... | | 127.16 | 228,865.57 |
| Invoice | 2/8/2005 | 61775 | New England Mech... | | 578.58 | 229,444.15 |
| Invoice | 2/8/2005 | 61776 | Instron Corporation | | 1,563.50 | 231,007.65 |
| Payment | 2/8/2005 | 21065 | Information Gateke... | | -400.00 | 230,607.65 |
| Invoice | 2/8/2005 | 61777 | New England Pensi... | | 807.00 | 231,414.65 |
| Invoice | 2/8/2005 | 61778 | New England Pensi... | | 583.93 | 231,998.58 |
| Invoice | 2/8/2005 | 61779 | New England Pensi... | | 303.45 | 232,302.03 |
| Invoice | 2/8/2005 | 61780 | Out-of-Town Graphi... | | 2,285.00 | 234,587.03 |
| Invoice | 2/8/2005 | 61781 | Out-of-Town Graphi... | | 1,629.00 | 236,216.03 |
| Invoice | 2/8/2005 | 61782 | Out-of-Town Graphi... | | 1,003.00 | 237,219.03 |
| Payment | 2/9/2005 | | House Clerk's Office | | -52,593.51 | 184,625.52 |
| Payment | 2/9/2005 | | Senate Clerk's Office | | -38,697.55 | 145,927.97 |
| Payment | 2/9/2005 | 1293 | National Police Acc... | | -141.26 | 145,786.71 |
| Payment | 2/9/2005 | 473452 | Northeastern Unver... | | -184.00 | 145,602.71 |
| Invoice | 2/10/2005 | 61783 | Needham Town Clerk | | 215.00 | 145,817.71 |
| Invoice | 2/10/2005 | 61784 | The John Jeffries H... | | 274.38 | 146,092.09 |
| Invoice | 2/10/2005 | 61785 | University of Massa... | | 178.00 | 146,270.09 |
| Payment | 2/10/2005 | 1046... | University of Massa... | | -148.00 | 146,122.09 |
| Payment | 2/10/2005 | 5526 | Living on Earth | | -1,307.00 | 144,815.09 |
| Discount | 2/10/2005 | 5526 | Living on Earth | | -82.32 | 144,732.77 |
| Invoice | 2/14/2005 | 61786 | Massachusetts Eye... | | 135.00 | 144,867.77 |
| Invoice | 2/14/2005 | 61787 | Massachusetts Eye... | | 94.00 | 144,961.77 |
| Invoice | 2/14/2005 | 61788 | Massachusetts Eye... | | 58.00 | 145,019.77 |
| Invoice | 2/14/2005 | 61789 | Essex County Corre... | | 4,610.67 | 149,630.44 |
| Invoice | 2/14/2005 | 61790 | Senate Clerk's Office | | 359.00 | 149,989.44 |
| Invoice | 2/14/2005 | 61791 | Commm. for Public ... | | 230.97 | 150,220.41 |
| Invoice | 2/14/2005 | 61792 | Supreme Judicial C... | | 534.00 | 150,754.41 |
| Invoice | 2/14/2005 | 61793 | New England Mech... | | 163.01 | 150,917.42 |
| Invoice | 2/14/2005 | 61794 | National Lawyers G... | | 59.00 | 150,976.42 |
| Invoice | 2/14/2005 | 61795 | New England Pensi... | | 396.90 | 151,373.32 |
| Payment | 2/14/2005 | 474471 | Northeastern Unver... | | -1,750.00 | 149,623.32 |
| Payment | 2/14/2005 | 266136 | Supreme Judicial C... | | -1,253.00 | 148,370.32 |
| Invoice | 2/14/2005 | 61796 | University of Massa... | | 35.00 | 148,405.32 |
| Invoice | 2/14/2005 | 61797 | New England Pensi... | | 528.11 | 148,933.43 |
| Invoice | 2/14/2005 | 61798 | ProMutual Group | | 90.93 | 149,024.36 |
| Invoice | 2/14/2005 | 61799 | Rinet Company, LLC | | 802.11 | 149,826.47 |
| Invoice | 2/14/2005 | 61800 | Tri-City Mental Heal... | | 127.16 | 149,953.63 |

9:11 AM

**Next Generation Printing**

**Account QuickReport**

02/09/06

As of December 31, 2005

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 2/14/2005 | 2492 | Spa Ni'Joli & Salon | | -384.81 | 149,568.82 |
| Payment | 2/14/2005 | 87006 | ProMutual Group | | -2,615.55 | 146,953.27 |
| Payment | 2/14/2005 | 9721 | Tri-City Mental Heal... | | -196.24 | 146,757.03 |
| Invoice | 2/15/2005 | 61801 | Senate Clerk's Office | | 967.18 | 147,724.21 |
| Invoice | 2/15/2005 | 61802 | Senate Clerk's Office | | 2,147.71 | 149,871.92 |
| Invoice | 2/15/2005 | 61803 | Senate Clerk's Office | | 2,462.64 | 152,334.56 |
| Invoice | 2/15/2005 | 61804 | House Clerk's Office | | 11,091.27 | 163,425.83 |
| Invoice | 2/15/2005 | 61805 | House Clerk's Office | | 734.54 | 164,160.37 |
| Invoice | 2/15/2005 | 61806 | House Clerk's Office | | 241.00 | 164,401.37 |
| Payment | 2/17/2005 | 4132 | Artisan Promotions,... | | -100.00 | 164,301.37 |
| Invoice | 2/17/2005 | 61807 | The Kaplan Bond G... | | 529.00 | 164,830.37 |
| Invoice | 2/17/2005 | 61808 | CWC Builders, Inc. | | 397.50 | 165,227.87 |
| Invoice | 2/17/2005 | 61809 | Northeastern Univer... | | 580.00 | 165,807.87 |
| Payment | 2/17/2005 | 1670 | Senator Brian A. Jo... | | -198.50 | 165,609.37 |
| Payment | 2/17/2005 | 21076 | Information Gateke... | | -417.00 | 165,192.37 |
| Payment | 2/17/2005 | 35705 | Community Work S... | | -1,343.45 | 163,848.92 |
| Invoice | 2/17/2005 | 61810 | McDermott Entertai... | | 324.25 | 164,173.17 |
| Payment | 2/21/2005 | 9786 | Tri-City Mental Heal... | | -95.53 | 164,077.64 |
| Payment | 2/21/2005 | 846 | Concord Friends of ... | | -471.00 | 163,606.64 |
| Payment | 2/21/2005 | | Waltham District Co... | | -239.00 | 163,367.64 |
| Payment | 2/21/2005 | | Supreme Judicial C... | | -820.00 | 162,547.64 |
| Payment | 2/21/2005 | | Boston Housing Court | | -957.00 | 161,590.64 |
| Payment | 2/21/2005 | | Norfolk Probate & F... | | -130.00 | 161,460.64 |
| Payment | 2/22/2005 | 4986 | The Niles Company... | | -87.45 | 161,373.19 |
| Payment | 2/22/2005 | 13891 | Boston Cooling & H... | | -361.72 | 161,011.47 |
| Payment | 2/22/2005 | 2144 | Ma Independent Ph... | | -224.00 | 160,787.47 |
| Payment | 2/22/2005 | 815 | Polaris Capital Man... | | -148.15 | 160,639.32 |
| Payment | 2/22/2005 | 181104 | Plymouth Rock Ass... | | -220.50 | 160,418.82 |
| Payment | 2/23/2005 | | Out-of-Town Graphi... | | -540.00 | 159,878.82 |
| Payment | 2/23/2005 | 68219 | Liberty Mutual Insur... | | -172.25 | 159,706.57 |
| Payment | 2/23/2005 | 231 | Bill Rodgers Runnin... | | -442.90 | 159,263.67 |
| Invoice | 2/24/2005 | 61811 | NE MA Regional Li... | | 5,095.00 | 164,358.67 |
| Invoice | 2/24/2005 | 61812 | NE MA Regional Li... | | 9,555.33 | 173,914.00 |
| Invoice | 2/24/2005 | 61813 | NE MA Regional Li... | | 1,032.50 | 174,946.50 |
| Invoice | 2/24/2005 | 61814 | NE MA Regional Li... | | 1,395.00 | 176,341.50 |
| Invoice | 2/24/2005 | 61815 | Massachusetts Eye... | | 59.00 | 176,400.50 |
| Invoice | 2/24/2005 | 61816 | Lemeul Shattuck H... | | 2,000.00 | 178,400.50 |
| Invoice | 2/24/2005 | 61817 | Concord Friends of ... | | 416.00 | 178,816.50 |
| Invoice | 2/24/2005 | 61818 | National Lawyers G... | | 185.00 | 179,001.50 |
| Invoice | 2/24/2005 | 61820 | PrintStaff | | 248.80 | 179,250.30 |
| Invoice | 2/24/2005 | 61821 | Rinet Company, LLC | | 1,731.43 | 180,981.73 |
| Payment | 2/24/2005 | 1481 | Alumni Sports Cafe | | -1,029.00 | 179,952.73 |
| Invoice | 2/28/2005 | 61824 | SEI Companies | | 513.25 | 180,465.98 |
| Invoice | 2/28/2005 | 61825 | SEI Companies | | 300.30 | 180,766.28 |
| Invoice | 2/28/2005 | 61826 | SEI Companies | | 565.95 | 181,332.23 |
| Invoice | 2/28/2005 | 61827 | Massachusetts Eye... | | 236.00 | 181,568.23 |
| Invoice | 2/28/2005 | 61828 | Massachusetts Eye... | | 202.00 | 181,770.23 |
| Invoice | 2/28/2005 | 61829 | Alumni Sports Cafe | | 1,004.40 | 182,774.63 |
| Invoice | 2/28/2005 | 61830 | Alumni Sports Cafe | | 1,069.00 | 183,843.63 |
| Invoice | 2/28/2005 | 61831 | Rep. Gale D. Cand... | | 47.25 | 183,890.88 |
| Invoice | 2/28/2005 | 61832 | Franciscan Hospital... | | 460.00 | 184,350.88 |
| Invoice | 2/28/2005 | 61833 | House Clerk's Office | | 785.00 | 185,135.88 |
| Invoice | 2/28/2005 | 61834 | Town of Westwood | | 66.04 | 185,201.92 |
| Invoice | 2/28/2005 | 61835 | Tri-City Mental Heal... | | 127.16 | 185,329.08 |
| Invoice | 2/28/2005 | 61836 | Mass Bay Commun... | | 329.00 | 185,658.08 |
| Invoice | 2/28/2005 | 61837 | Dedham Town Clerk | | 569.00 | 186,227.08 |
| Invoice | 2/28/2005 | 61838 | U.S. Securities & E... | | 130.00 | 186,357.08 |
| Invoice | 2/28/2005 | 61839 | Westwood/Early Ch... | | 486.00 | 186,843.08 |
| Payment | 2/28/2005 | 9850 | Tri-City Mental Heal... | | -68.51 | 186,774.57 |
| Payment | 2/28/2005 | 13688 | Mass Bay Commun... | | -2,205.00 | 184,569.57 |
| Payment | 2/28/2005 | 87163 | ProMutual Group | | -403.20 | 184,166.37 |
| Payment | 2/28/2005 | 16083 | SEI Companies | | -409.50 | 183,756.87 |
| Invoice | 2/28/2005 | 61840 | House Clerk's Office | | 2,167.88 | 185,924.75 |
| Invoice | 2/28/2005 | 61841 | House Clerk's Office | | 9,937.54 | 195,862.29 |
| Invoice | 2/28/2005 | 61842 | Senate Clerk's Office | | 2,167.88 | 198,030.17 |
| Invoice | 2/28/2005 | 61843 | Senate Clerk's Office | | 784.17 | 198,814.34 |
| Invoice | 2/28/2005 | 61844 | House Clerk's Office | | 26.64 | 198,840.98 |
| Payment | 2/28/2005 | 6162 | The John Jeffries H... | | -274.38 | 198,566.60 |

9:11 AM

02/09/06

Accrual Basis

## Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 2/28/2005 | 1175 | New England Mech... | | -741.59 | 197,825.01 |
| Payment | 2/28/2005 | | Commm. for Public ... | | -241.90 | 197,583.11 |
| Payment | 2/28/2005 | | Supreme Judicial C... | | -349.00 | 197,234.11 |
| Invoice | 2/28/2005 | 61845 | New England Pensi... | | 165.24 | 197,399.35 |
| Invoice | 2/28/2005 | 61846 | New England Pensi... | | 136.50 | 197,535.85 |
| Invoice | 2/28/2005 | 61847 | New England Pensi... | | 310.26 | 197,846.11 |
| Invoice | 2/28/2005 | 61848 | Massachusetts Eye... | | 523.00 | 198,369.11 |
| Invoice | 2/28/2005 | 61849 | Massachusetts Eye... | | 58.00 | 198,427.11 |
| Invoice | 2/28/2005 | 61850 | State Ethics Commi... | | 2,185.00 | 200,612.11 |
| Invoice | 2/28/2005 | 61851 | House Clerk's Office | | 1,389.50 | 202,001.61 |
| Invoice | 2/28/2005 | 61852 | Ma Independent Ph... | | 224.00 | 202,225.61 |
| Invoice | 2/28/2005 | 61853 | ProMutual Group | | 255.06 | 202,480.67 |
| Invoice | 2/28/2005 | 61854 | Spa Ni'Joli & Salon | | 258.21 | 202,738.88 |
| Invoice | 2/28/2005 | 61855 | Mass. Legal Assita... | | 240.00 | 202,978.88 |
| Invoice | 2/28/2005 | 61856 | Catholic Memorial ... | | 123.00 | 203,101.88 |
| Invoice | 2/28/2005 | 61857 | Friends of The Wes... | | 507.00 | 203,608.88 |
| Payment | 2/28/2005 | 1992 | National Lawyers G... | | -59.00 | 203,549.88 |
| Payment | 3/1/2005 | 160873 | University of Massa... | | -318.00 | 203,231.88 |
| Payment | 3/1/2005 | 87225 | ProMutual Group | | -90.93 | 203,140.95 |
| Payment | 3/1/2005 | 9897 | Tri-City Mental Heal... | | -127.16 | 203,013.79 |
| Payment | 3/1/2005 | 41703 | Catholic Memorial ... | | -123.00 | 202,890.79 |
| Payment | 3/1/2005 | 2957 | Out-of-Town Graphi... | | -1,565.00 | 201,325.79 |
| Discount | 3/1/2005 | 2957 | Out-of-Town Graphi... | | -50.00 | 201,275.79 |
| Payment | 3/1/2005 | 21248 | CWC Builders, Inc. | | -397.50 | 200,878.29 |
| Payment | 3/1/2005 | 1636 | Rep. Gale D. Cand... | | -47.25 | 200,831.04 |
| Payment | 3/1/2005 | 87384 | ProMutual Group | | -523.86 | 200,307.18 |
| Payment | 3/1/2005 | 2151 | Ma Independent Ph... | | -383.00 | 199,924.18 |
| Payment | 3/1/2005 | 400644 | Instron Corporation | | -1,563.50 | 198,360.68 |
| Payment | 3/1/2005 | 1077... | UMass Center For ... | | -1,746.00 | 196,614.68 |
| Payment | 3/1/2005 | 33391 | Needham Town Clerk | | -215.00 | 196,399.68 |
| Payment | 3/1/2005 | 33391 | Town of Needham | | -68.00 | 196,331.68 |
| Payment | 3/1/2005 | 8435 | New England Pensi... | | -528.11 | 195,803.57 |
| Payment | 3/1/2005 | 8434 | New England Pensi... | | -396.90 | 195,406.67 |
| Payment | 3/1/2005 | 8436 | New England Pensi... | | -303.45 | 195,103.22 |
| Payment | 3/1/2005 | 8437 | New England Pensi... | | -583.93 | 194,519.29 |
| Payment | 3/1/2005 | 8438 | New England Pensi... | | -807.00 | 193,712.29 |
| Payment | 3/1/2005 | 38312 | Town of Westwood | | -382.07 | 193,330.22 |
| Payment | 3/1/2005 | 1022... | Franciscan Hospital... | | -146.00 | 193,184.22 |
| Invoice | 3/3/2005 | 61858 | UMass Center For ... | | 663.00 | 193,847.22 |
| Invoice | 3/3/2005 | 61859 | UMass Center For ... | | 328.00 | 194,175.22 |
| Invoice | 3/3/2005 | 61860 | PrintStaff | | 1,805.55 | 195,980.77 |
| Invoice | 3/3/2005 | 61861 | Massachusetts Eye... | | 310.00 | 196,290.77 |
| Invoice | 3/3/2005 | 61862 | Tri-City Mental Heal... | | 68.51 | 196,359.28 |
| Payment | 3/3/2005 | 28695 | Plymouth County R... | | -153.30 | 196,205.98 |
| Invoice | 3/3/2005 | 61863 | Tri-City Mental Heal... | | 68.51 | 196,274.49 |
| Invoice | 3/3/2005 | 61864 | New England Pensi... | | 370.44 | 196,644.93 |
| Payment | 3/3/2005 | 291272 | Massachusetts Eye... | | -13,743.00 | 182,901.93 |
| Invoice | 3/3/2005 | 61865 | Mass Eye Research... | | 323.20 | 183,225.13 |
| Payment | 3/3/2005 | 305 | Concord Friends of ... | | -20.80 | 183,204.33 |
| Payment | 3/3/2005 | 477054 | Northeastern Univer... | | -580.00 | 182,624.33 |
| Payment | 3/3/2005 | 5096 | Rinet Company, LLC | | -2,533.54 | 180,090.79 |
| Invoice | 3/7/2005 | 61866 | Massachusetts Eye... | | 510.00 | 180,600.79 |
| Invoice | 3/7/2005 | 61867 | Massachusetts Eye... | | 198.00 | 180,798.79 |
| Invoice | 3/7/2005 | 61868 | Massachusetts Eye... | | 89.00 | 180,887.79 |
| Invoice | 3/7/2005 | 61869 | Massachusetts Eye... | | 50.00 | 180,937.79 |
| Invoice | 3/7/2005 | 61870 | Massachusetts Eye... | | 386.50 | 181,324.29 |
| Invoice | 3/7/2005 | 61871 | Massachusetts Eye... | | 320.00 | 181,644.29 |
| Invoice | 3/7/2005 | 61872 | Massachusetts Eye... | | 59.00 | 181,703.29 |
| Invoice | 3/7/2005 | 61873 | Boston Butler, Inc. | | 152.05 | 181,855.34 |
| Invoice | 3/7/2005 | 61874 | Department of the ... | | 89.00 | 181,944.34 |
| Payment | 3/7/2005 | 38534 | Town of Westwood | | -32.00 | 181,912.34 |
| Payment | 3/7/2005 | 2002 | National Lawyers G... | | -185.00 | 181,727.34 |
| Payment | 3/7/2005 | 106330 | UMass Center For ... | | -6,914.00 | 174,813.34 |
| Payment | 3/7/2005 | 1065... | University of Massa... | | -35.00 | 174,778.34 |
| Payment | 3/7/2005 | 11099 | Essex County Corre... | | -4,610.67 | 170,167.67 |
| Payment | 3/7/2005 | 1354 | Calare Properties | | -139.95 | 170,027.72 |
| Payment | 3/7/2005 | 2256 | CD Spins | | -247.85 | 169,779.87 |
| Payment | 3/9/2005 | 1111 | Friends of The Wes... | | -507.00 | 169,272.87 |

9:11 AM

02/09/06

Accrual Basis

## Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 3/9/2005 | 39020 | Town of Westwood | | -53.18 | 169,219.69 |
| Payment | 3/9/2005 | 77706 | Dedham Town Clerk | | -259.83 | 168,959.86 |
| Payment | 3/9/2005 | | Information Gateke... | | -398.00 | 168,561.86 |
| Invoice | 3/10/2005 | 61875 | Massachusetts Eye... | | 1,640.00 | 170,201.86 |
| Invoice | 3/10/2005 | 61876 | Massachusetts Eye... | | 1,640.00 | 171,841.86 |
| Invoice | 3/10/2005 | 61877 | Massachusetts Eye... | | 282.00 | 172,123.86 |
| Invoice | 3/10/2005 | 61878 | Massachusetts Eye... | | 225.00 | 172,348.86 |
| Invoice | 3/10/2005 | 61879 | Massachusetts Eye... | | 59.00 | 172,407.86 |
| Invoice | 3/10/2005 | 61880 | Massachusetts Eye... | | 153.00 | 172,560.86 |
| Invoice | 3/10/2005 | 61881 | Massachusetts Eye... | | 59.00 | 172,619.86 |
| Invoice | 3/10/2005 | 61882 | Massachusetts Eye... | | 149.00 | 172,768.86 |
| Invoice | 3/10/2005 | 61883 | Department of the ... | | 89.00 | 172,857.86 |
| Invoice | 3/10/2005 | 61884 | House Clerk's Office | | 98.00 | 172,955.86 |
| Invoice | 3/10/2005 | 61885 | National Lawyers G... | | 81.00 | 173,036.86 |
| Invoice | 3/10/2005 | 61886 | Wall USA, Inc.- Bo... | | 303.25 | 173,340.11 |
| Invoice | 3/10/2005 | 61887 | New England Pensi... | | 143.31 | 173,483.42 |
| Invoice | 3/10/2005 | 61888 | Zarch, Inc. | | 281.40 | 173,764.82 |
| Invoice | 3/10/2005 | 61889 | Thurston Middle Sc... | | 203.48 | 173,968.30 |
| Invoice | 3/10/2005 | 61890 | Titus Companies | | 67.20 | 174,035.50 |
| Invoice | 3/10/2005 | 61891 | Ma Independent Ph... | | 159.00 | 174,194.50 |
| Invoice | 3/10/2005 | 61892 | The Kaplan Bond G... | | 78.75 | 174,273.25 |
| Payment | 3/11/2005 | 9928 | Tri-City Mental Heal... | | -127.16 | 174,146.09 |
| Payment | 3/11/2005 | 2554 | Spa Ni'Joli & Salon | | -258.21 | 173,887.88 |
| Invoice | 3/14/2005 | 61893 | Massachusetts Eye... | | 58.00 | 173,945.88 |
| Invoice | 3/14/2005 | 61894 | Univ. of Massachus... | | 704.34 | 174,650.22 |
| Invoice | 3/14/2005 | 61895 | Johnson Drugs | | 314.81 | 174,965.03 |
| Invoice | 3/14/2005 | 61896 | Boston Cooling & H... | | 524.13 | 175,489.16 |
| Payment | 3/14/2005 | 8493 | New England Pensi... | | -370.44 | 175,118.72 |
| Payment | 3/14/2005 | 8492 | New England Pensi... | | -310.26 | 174,808.46 |
| Payment | 3/14/2005 | 8490 | New England Pensi... | | -136.50 | 174,671.96 |
| Payment | 3/14/2005 | 32704 | Town of Needham | | -392.00 | 174,279.96 |
| Payment | 3/14/2005 | 8491 | New England Pensi... | | -165.24 | 174,114.72 |
| Invoice | 3/14/2005 | 61897 | SEI Companies | | 2,433.50 | 176,548.22 |
| Discount | 3/15/2005 | | Community Legal S... | | -366.45 | 176,181.77 |
| Invoice | 3/15/2005 | 61898 | National Lawyers G... | | 503.00 | 176,684.77 |
| Discount | 3/15/2005 | | Dedham Post # 18 | | -14.45 | 176,670.32 |
| Invoice | 3/15/2005 | 61899 | National Lawyers G... | | 1,123.00 | 177,793.32 |
| Invoice | 3/15/2005 | 61900 | Mass. Human Servi... | | 1,704.54 | 179,497.86 |
| Invoice | 3/15/2005 | 61901 | SEI Companies | | 1,515.45 | 181,013.31 |
| Discount | 3/15/2005 | | Kalmia Garden Club | | -4.40 | 181,008.91 |
| Invoice | 3/15/2005 | 61902 | Needham Town Clerk | | 735.00 | 181,743.91 |
| Discount | 3/15/2005 | | Mit Press | | -21.00 | 181,722.91 |
| Discount | 3/15/2005 | | Boston Redevelop... | | -20.31 | 181,702.60 |
| Discount | 3/15/2005 | | Dedham Town Clerk | | -177.90 | 181,524.70 |
| General Journal | 3/15/2005 | 182 | House Clerk's Office | | 2,997.96 | 184,522.66 |
| General Journal | 3/15/2005 | 183 | Information Gateke... | | 178.65 | 184,701.31 |
| General Journal | 3/15/2005 | 185 | John Twomey | | -143.03 | 184,558.28 |
| General Journal | 3/15/2005 | 188 | Land Court/Admin ... | | 57.75 | 184,616.03 |
| Discount | 3/15/2005 | | Middlesex Superior ... | | -20.00 | 184,596.03 |
| General Journal | 3/15/2005 | 192 | MIT-Faculty Newsle... | | -230.79 | 184,365.24 |
| Discount | 3/15/2005 | | Massachusetts Blac... | | -22.05 | 184,343.19 |
| General Journal | 3/15/2005 | 196 | National Assoc. of ... | | 35.44 | 184,378.63 |
| Discount | 3/15/2005 | | National Lawyers G... | | -75.00 | 184,303.63 |
| Discount | 3/15/2005 | | National Lawyers G... | | -50.00 | 184,253.63 |
| Discount | 3/15/2005 | | Northeast University | | -963.00 | 183,290.63 |
| Discount | 3/15/2005 | | Office of the Compt... | | -1.00 | 183,289.63 |
| General Journal | 3/15/2005 | 200 | ProMutual Group | | 458.38 | 183,748.01 |
| General Journal | 3/15/2005 | 201 | Religious Socialism | | 27.00 | 183,775.01 |
| Discount | 3/15/2005 | | Rep. James M. Mur... | | -61.74 | 183,713.27 |
| Discount | 3/15/2005 | | S.E. MA Regional L... | | -8.70 | 183,704.57 |
| General Journal | 3/15/2005 | 202 | Society for Marketin... | | 11.15 | 183,715.72 |
| General Journal | 3/15/2005 | 203 | Supreme Judicial C... | | 20.00 | 183,735.72 |
| Discount | 3/15/2005 | | Thomas Flaherty | | -190.05 | 183,545.67 |
| Discount | 3/15/2005 | | University of Massa... | | -142.00 | 183,403.67 |
| Discount | 3/15/2005 | | University of Massa... | | -361.94 | 183,041.73 |
| General Journal | 3/15/2005 | 209 | Woburn District Court | | 73.00 | 183,114.73 |
| Discount | 3/15/2005 | | Office of The Attorn... | | -598.00 | 182,516.73 |
| Payment | 3/15/2005 | 3018... | David Lewis-MIT | | -3,222.40 | 179,294.33 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 3/15/2005 | 173 | Mass Eye Research... | | -323.20 | 178,971.13 |
| Payment | 3/15/2005 | 153 | Thurston Middle Sc... | | -203.48 | 178,767.65 |
| Payment | 3/15/2005 | 5810 | Pressed Wafer | | -602.50 | 178,165.15 |
| Payment | 3/15/2005 | 16251 | SEI Companies | | -1,379.50 | 176,785.65 |
| Payment | 3/15/2005 | 14015 | Mass Bay Commun... | | -329.00 | 176,456.65 |
| Payment | 3/15/2005 | 10048 | Tri-City Mental Heal... | | -195.67 | 176,260.98 |
| Invoice | 3/16/2005 | 61903 | Boston Regional Lib... | | 1,164.00 | 177,424.98 |
| Invoice | 3/16/2005 | 61904 | NE MA Regional Li... | | 2,900.00 | 180,324.98 |
| Invoice | 3/16/2005 | 61905 | Central MA Region... | | 3,127.00 | 183,451.98 |
| Payment | 3/16/2005 | 156 | Westwood/Early Ch... | | -486.00 | 182,965.98 |
| Payment | 3/16/2005 | 7277 | Zarch, Inc. | | -281.40 | 182,684.58 |
| Invoice | 3/16/2005 | 61906 | Western Regional L... | | 2,647.00 | 185,331.58 |
| Invoice | 3/16/2005 | 61907 | Southeast Regional... | | 4,757.00 | 190,088.58 |
| Invoice | 3/16/2005 | 61908 | MetroWest MA Reg... | | 2,231.00 | 192,319.58 |
| Payment | 3/16/2005 | 3312 | Boston Butler, Inc. | | -152.05 | 192,167.53 |
| Payment | 3/16/2005 | 7523 | Mass. Legal Assita... | | -240.00 | 191,927.53 |
| Credit Memo | 3/16/2005 | 61909 | NE MA Regional Li... | | -5,095.00 | 186,832.53 |
| Credit Memo | 3/16/2005 | 61910 | NE MA Regional Li... | | -9,555.33 | 177,277.20 |
| Credit Memo | 3/16/2005 | 61911 | NE MA Regional Li... | | -1,032.50 | 176,244.70 |
| Credit Memo | 3/16/2005 | 61912 | NE MA Regional Li... | | 0.00 | 176,244.70 |
| Payment | 3/17/2005 | | Speaker's Office | | -435.00 | 175,809.70 |
| Payment | 3/17/2005 | | Supreme Judicial C... | | -1,110.00 | 174,699.70 |
| Payment | 3/17/2005 | | Boston Housing Court | | -289.00 | 174,410.70 |
| Payment | 3/17/2005 | | House Clerk's Office | | -12,066.81 | 162,343.89 |
| Payment | 3/17/2005 | | House Clerk's Office | | -22,932.32 | 139,411.57 |
| Payment | 3/17/2005 | | Joint Bulletin Comm... | | -508.00 | 138,903.57 |
| Payment | 3/17/2005 | | Senate Clerk's Office | | -16,946.11 | 121,957.46 |
| Payment | 3/17/2005 | | Supreme Judicial C... | | -534.00 | 121,423.46 |
| Invoice | 3/17/2005 | 61913 | House Clerk's Office | | 135.00 | 121,558.46 |
| Invoice | 3/17/2005 | 61914 | House Clerk's Office | | 917.42 | 122,475.88 |
| Invoice | 3/17/2005 | 61915 | House Clerk's Office | | 4,374.61 | 126,850.49 |
| Invoice | 3/17/2005 | 61916 | House Clerk's Office | | 13,268.73 | 140,119.22 |
| Invoice | 3/17/2005 | 61917 | Senate Clerk's Office | | 707.76 | 140,826.98 |
| Invoice | 3/17/2005 | 61918 | Town of Westwood | | 87.16 | 140,914.14 |
| Payment | 3/17/2005 | | Supreme Judicial C... | | -1,285.00 | 139,629.14 |
| Payment | 3/17/2005 | | Norfolk Probate & F... | | -198.00 | 139,431.14 |
| Invoice | 3/17/2005 | 61919 | Town of Westwood-... | | 1,680.00 | 141,111.14 |
| Invoice | 3/17/2005 | 61920 | SEI Companies | | 329.50 | 141,440.64 |
| Invoice | 3/17/2005 | 61921 | SEI Companies | | 241.50 | 141,682.14 |
| Invoice | 3/17/2005 | 61922 | New England Pensi... | | 143.07 | 141,825.21 |
| Invoice | 3/17/2005 | 61923 | Rep. Robert DeLeo | | 93.45 | 141,918.66 |
| Invoice | 3/17/2005 | 61924 | Dept of Conservatio... | | 1,690.00 | 143,608.66 |
| Invoice | 3/17/2005 | 61925 | First State Manage... | | 430.47 | 144,039.13 |
| Invoice | 3/17/2005 | 61926 | A V Helpdesk | | 59.21 | 144,098.34 |
| Invoice | 3/17/2005 | 61927 | Tri-City Mental Heal... | | 288.25 | 144,386.59 |
| Invoice | 3/17/2005 | 61928 | Plymouth Rock Ass... | | 6,270.30 | 150,656.89 |
| Invoice | 3/21/2005 | 61929 | Mass Eye Research... | | 551.25 | 151,208.14 |
| Invoice | 3/21/2005 | 61930 | Massachusetts Eye... | | 735.00 | 151,943.14 |
| Invoice | 3/21/2005 | 61931 | Univ. of Massachus... | | 158.00 | 152,101.14 |
| Invoice | 3/21/2005 | 61932 | CD Spins | | 247.85 | 152,348.99 |
| Invoice | 3/21/2005 | 61933 | Westwood Recreati... | | 960.00 | 153,308.99 |
| Invoice | 3/21/2005 | 61934 | New England Pensi... | | 374.31 | 153,683.30 |
| Invoice | 3/21/2005 | 61935 | Calare Properties | | 139.95 | 153,823.25 |
| Invoice | 3/21/2005 | 61936 | State Ethics Commi... | | 610.00 | 154,433.25 |
| Invoice | 3/22/2005 | 61937 | House Clerk's Office | | 13,438.18 | 167,871.43 |
| Invoice | 3/22/2005 | 61938 | House Clerk's Office | | 21,497.70 | 189,369.13 |
| Invoice | 3/22/2005 | 61939 | House Clerk's Office | | 1,434.75 | 190,803.88 |
| Invoice | 3/22/2005 | 61940 | Senate Clerk's Office | | 1,467.37 | 192,271.25 |
| Invoice | 3/24/2005 | 61941 | Tri-City Mental Heal... | | 436.21 | 192,707.46 |
| Invoice | 3/24/2005 | 61942 | Tri-City Mental Heal... | | 103.55 | 192,811.01 |
| Payment | 3/24/2005 | 12104 | The Kaplan Bond G... | | -873.40 | 191,937.61 |
| Payment | 3/24/2005 | 1760 | Alumni Sports Cafe | | -1,004.40 | 190,933.21 |
| Invoice | 3/24/2005 | 61943 | Supreme Judicial C... | | 630.00 | 191,563.21 |
| Invoice | 3/24/2005 | 61944 | Supreme Judicial C... | | 1,270.00 | 192,833.21 |
| Invoice | 3/24/2005 | 61945 | Supreme Judicial C... | | 240.00 | 193,073.21 |
| Invoice | 3/24/2005 | 61946 | Massachusetts Eye... | | 2,369.00 | 195,442.21 |
| Invoice | 3/24/2005 | 61947 | Massachusetts Eye... | | 59.00 | 195,501.21 |
| Invoice | 3/24/2005 | 61948 | Town of Westwood | | 53.43 | 195,554.64 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

**As of December 31, 2005**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 3/24/2005 | 61949 | Community Work S... | | 282.09 | 195,836.73 |
| Invoice | 3/24/2005 | 61950 | Bill Rodgers Runnin... | | 207.90 | 196,044.63 |
| Invoice | 3/24/2005 | 61951 | Cambridge Computer | | 106.56 | 196,151.19 |
| Invoice | 3/24/2005 | 61952 | Rep. Thomas Stanley | | 144.90 | 196,296.09 |
| Invoice | 3/24/2005 | 61953 | UMass Center For ... | | 2,085.00 | 198,381.09 |
| Invoice | 3/24/2005 | 61954 | Mass Bay Commun... | | 223.28 | 198,604.37 |
| Invoice | 3/24/2005 | 61955 | Catholic Memorial ... | | 207.78 | 198,812.15 |
| Invoice | 3/24/2005 | 61956 | First State Manage... | | 685.65 | 199,497.80 |
| Invoice | 3/24/2005 | 61957 | Town of Marblehea... | | 2,634.20 | 202,132.00 |
| Payment | 3/24/2005 | 6819 | Central MA Region... | | -3,127.00 | 199,005.00 |
| Payment | 3/24/2005 | 8548 | New England Pensi... | | -143.31 | 198,861.69 |
| Invoice | 3/25/2005 | 61958 | Massachusetts Eye... | | 58.00 | 198,919.69 |
| Invoice | 3/25/2005 | 61959 | Speaker's Office | | 435.00 | 199,354.69 |
| Invoice | 3/25/2005 | 61960 | Concord Friends of ... | | 456.00 | 199,810.69 |
| Invoice | 3/25/2005 | 61961 | ProMutual Group | | 1,419.60 | 201,230.29 |
| Invoice | 3/28/2005 | 61962 | House Clerk's Office | | 21,218.20 | 222,448.49 |
| Invoice | 3/28/2005 | 61963 | Boston Municipal C... | | 298.00 | 222,746.49 |
| Invoice | 3/28/2005 | 61964 | Boston Municipal C... | | 189.00 | 222,935.49 |
| Invoice | 3/28/2005 | 61965 | Boston Municipal C... | | 389.00 | 223,324.49 |
| Invoice | 3/29/2005 | 61966 | Commm. for Public ... | | 141.57 | 223,466.06 |
| Invoice | 3/29/2005 | 61967 | Rep. Robert DeLeo | | 475.65 | 223,941.71 |
| Invoice | 3/29/2005 | 61968 | Rep. Richard Ross | | 281.40 | 224,223.11 |
| Invoice | 3/29/2005 | 61969 | Department of the ... | | 836.00 | 225,059.11 |
| Invoice | 3/29/2005 | 61970 | Rep. Robert DeLeo | | 93.45 | 225,152.56 |
| Invoice | 3/29/2005 | 61971 | Donald F.Breen & C... | | 190.86 | 225,343.42 |
| Invoice | 3/29/2005 | 61972 | Massachusetts Eye... | | 605.00 | 225,948.42 |
| Invoice | 3/29/2005 | 61973 | New England Pensi... | | 399.29 | 226,347.71 |
| Invoice | 3/29/2005 | 61974 | National Lawyers G... | | 110.00 | 226,457.71 |
| Invoice | 3/29/2005 | 61975 | University of Massa... | | 148.00 | 226,605.71 |
| Invoice | 3/29/2005 | 61976 | Witmer, Karp & Wa... | | 132.30 | 226,738.01 |
| Invoice | 3/30/2005 | 61977 | House Clerk's Office | | 992.50 | 227,730.51 |
| Invoice | 3/30/2005 | 61978 | Massachusetts Eye... | | 59.00 | 227,789.51 |
| Invoice | 3/30/2005 | 61979 | Cambridge Computer | | 60.15 | 227,849.66 |
| Invoice | 3/30/2005 | 61980 | National Lawyers G... | | 185.00 | 228,034.66 |
| Invoice | 3/30/2005 | 61981 | Mass Bay Commun... | | 2,805.00 | 230,839.66 |
| Payment | 3/30/2005 | 292523 | Massachusetts Eye... | | -7,239.00 | 223,600.66 |
| Invoice | 3/31/2005 | 61982 | UMass Center For ... | | 812.00 | 224,412.66 |
| Invoice | 3/31/2005 | 61983 | UMass Center For ... | | 176.00 | 224,588.66 |
| Invoice | 3/31/2005 | 61984 | UMass Center For ... | | 305.00 | 224,893.66 |
| Invoice | 3/31/2005 | 61985 | First State Manage... | | 174.41 | 225,068.07 |
| Invoice | 3/31/2005 | 61986 | First State Manage... | | 300.35 | 225,368.42 |
| Invoice | 3/31/2005 | 61987 | Massachusetts Eye... | | 265.00 | 225,633.42 |
| Invoice | 3/31/2005 | 61988 | Massachusetts Eye... | | 94.00 | 225,727.42 |
| Invoice | 3/31/2005 | 61989 | Massachusetts Eye... | | 97.00 | 225,824.42 |
| Invoice | 3/31/2005 | 61990 | Witmer, Karp & Wa... | | 365.40 | 226,189.82 |
| Invoice | 3/31/2005 | 61991 | Ma Independent Ph... | | 234.00 | 226,423.82 |
| Invoice | 3/31/2005 | 61992 | Johnson Drugs | | 836.95 | 227,260.77 |
| Invoice | 3/31/2005 | 61993 | Dedham Town Clerk | | 264.30 | 227,525.07 |
| Invoice | 3/31/2005 | 61994 | Dept of Conservatio... | | 1,830.00 | 229,355.07 |
| Invoice | 3/31/2005 | 61995 | Dept of Conservatio... | | 598.00 | 229,953.07 |
| Invoice | 3/31/2005 | 61996 | Dept of Conservatio... | | 1,983.00 | 231,936.07 |
| Invoice | 3/31/2005 | 61997 | House Clerk's Office | | 12,352.83 | 244,288.90 |
| Invoice | 3/31/2005 | 61998 | Senate Clerk's Office | | 9,877.19 | 254,166.09 |
| Invoice | 3/31/2005 | 61999 | Senate Clerk's Office | | 1,079.56 | 255,245.65 |
| Invoice | 3/31/2005 | 62000 | House Clerk's Office | | 1,634.24 | 256,879.89 |
| Invoice | 3/31/2005 | 62001 | House Clerk's Office | | 245.00 | 257,124.89 |
| Invoice | 3/31/2005 | 62002 | PrintStaff | | 68.96 | 257,193.85 |
| Invoice | 3/31/2005 | 62003 | Plymouth Rock Ass... | | 3,379.00 | 260,572.85 |
| Invoice | 3/31/2005 | 62004 | Dept of Conservatio... | | 5,998.00 | 266,570.85 |
| Invoice | 3/31/2005 | 62005 | Massachusetts Eye... | | 1,896.00 | 268,466.85 |
| Invoice | 3/31/2005 | 62006 | Massachusetts Eye... | | 250.00 | 268,716.85 |
| Payment | 4/1/2005 | 7963 | Mass. Human Servi... | | -852.27 | 267,864.58 |
| Payment | 4/1/2005 | 2016 | National Lawyers G... | | -56.00 | 267,808.58 |
| Payment | 4/1/2005 | 5221 | Southeast Regional... | | -4,757.00 | 263,051.58 |
| Payment | 4/1/2005 | 3526 | Witmer, Karp & Wa... | | -497.70 | 262,553.88 |
| Payment | 4/1/2005 | 1008 | Concord Friends of ... | | -456.00 | 262,097.88 |
| Payment | 4/1/2005 | 14255 | Mass Bay Commun... | | -930.00 | 261,167.88 |
| Payment | 4/1/2005 | 6080 | Titus Companies | | -67.20 | 261,100.68 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 4/1/2005 | 3019 | NE MA Regional Li... | | -2,900.00 | 258,200.68 |
| Payment | 4/1/2005 | 1622 | MetroWest MA Reg... | | -2,231.00 | 255,969.68 |
| Payment | 4/2/2005 | 35666 | PrintStaff | | -248.80 | 255,720.88 |
| Payment | 4/2/2005 | 181676 | Plymouth Rock Ass... | | -6,270.30 | 249,450.58 |
| Payment | 4/2/2005 | 16427 | Western Regional L... | | -2,647.00 | 246,803.58 |
| Payment | 4/5/2005 | 1080... | Univ. of Massachus... | | -862.34 | 245,941.24 |
| Payment | 4/5/2005 | 78235 | Dedham Town Clerk | | -569.00 | 245,372.24 |
| Payment | 4/5/2005 | 39432 | Town of Westwood-... | | -1,680.00 | 243,692.24 |
| Payment | 4/5/2005 | 39432 | Westwood Recreati... | | -960.00 | 242,732.24 |
| Payment | 4/5/2005 | 39432 | Town of Westwood | | -87.16 | 242,645.08 |
| Payment | 4/5/2005 | 1736 | Alumni Sports Cafe | | -1,069.00 | 241,576.08 |
| Payment | 4/5/2005 | 2019 | National Lawyers G... | | -1,686.00 | 239,890.08 |
| Payment | 4/5/2005 | 8593 | New England Pensi... | | -517.38 | 239,372.70 |
| Payment | 4/5/2005 | 41890 | Catholic Memorial ... | | -207.78 | 239,164.92 |
| Payment | 4/5/2005 | 87517 | ProMutual Group | | -3,403.05 | 235,761.87 |
| Invoice | 4/5/2005 | 62007 | The John Jeffries H... | | 497.60 | 236,259.47 |
| Invoice | 4/5/2005 | 62008 | The John Jeffries H... | | 162.55 | 236,422.02 |
| Invoice | 4/5/2005 | 62009 | Massachusetts Eye... | | 59.00 | 236,481.02 |
| Invoice | 4/5/2005 | 62010 | Massachusetts Eye... | | 215.00 | 236,696.02 |
| Invoice | 4/5/2005 | 62011 | Massachusetts Eye... | | 97.00 | 236,793.02 |
| Invoice | 4/5/2005 | 62012 | Massachusetts Eye... | | 78.00 | 236,871.02 |
| Invoice | 4/5/2005 | 62013 | Massachusetts Eye... | | 210.00 | 237,081.02 |
| Invoice | 4/5/2005 | 62014 | Massachusetts Eye... | | 246.00 | 237,327.02 |
| Invoice | 4/5/2005 | 62015 | Rep. Thomas Stanley | | 93.45 | 237,420.47 |
| Invoice | 4/5/2005 | 62016 | Rep. Robert Correia | | 207.90 | 237,628.37 |
| Invoice | 4/5/2005 | 62017 | UMass Center For ... | | 244.00 | 237,872.37 |
| Invoice | 4/5/2005 | 62018 | Friends of The Wes... | | 549.00 | 238,421.37 |
| Invoice | 4/5/2005 | 62019 | ProMutual Group | | 2,824.50 | 241,245.87 |
| Invoice | 4/5/2005 | 62020 | David Lewis-MIT | | 3,762.54 | 245,008.41 |
| Payment | 4/5/2005 | 6106 | Rep. Robert DeLeo | | -93.45 | 244,914.96 |
| Payment | 4/5/2005 | 196 | Rep. Michael F. Rush | | -93.45 | 244,821.51 |
| Payment | 4/5/2005 | 186 | Mass Eye Research... | | -551.25 | 244,270.26 |
| Invoice | 4/6/2005 | 62021 | Society for Marketin... | | 815.95 | 245,086.21 |
| Invoice | 4/6/2005 | 62022 | Massachusetts Eye... | | 156.00 | 245,242.21 |
| Invoice | 4/6/2005 | 62023 | Massachusetts Eye... | | 430.00 | 245,672.21 |
| Invoice | 4/6/2005 | 62024 | Ayer Public Schools | | 466.25 | 246,138.46 |
| Invoice | 4/6/2005 | 62025 | Tri-City Mental Heal... | | 754.02 | 246,892.48 |
| Invoice | 4/6/2005 | 62026 | New England Pensi... | | 260.40 | 247,152.88 |
| Payment | 4/6/2005 | 138 | Information Gateke... | | -300.00 | 246,852.88 |
| Credit Memo | 4/6/2005 | 62027 | State Ethics Commi... | | -610.00 | 246,242.88 |
| Invoice | 4/6/2005 | 62028 | State Ethics Commi... | | 445.00 | 246,687.88 |
| Payment | 4/7/2005 | 292964 | Massachusetts Eye... | | -6,262.00 | 240,425.88 |
| Payment | 4/7/2005 | 1187 | TheChildrens Law ... | | -117.00 | 240,308.88 |
| Payment | 4/7/2005 | 115882 | Cambridge Computer | | -75.51 | 240,233.37 |
| Invoice | 4/8/2005 | 62029 | Massachusetts Eye... | | 470.00 | 240,703.37 |
| Invoice | 4/8/2005 | 62030 | Massachusetts Eye... | | 320.00 | 241,023.37 |
| Invoice | 4/8/2005 | 62031 | Massachusetts Eye... | | 58.00 | 241,081.37 |
| Invoice | 4/8/2005 | 62032 | Massachusetts Eye... | | 183.00 | 241,264.37 |
| Invoice | 4/8/2005 | 62033 | Massachusetts Eye... | | 50.00 | 241,314.37 |
| Payment | 4/8/2005 | | Commm. for Public ... | | -230.97 | 241,083.40 |
| Payment | 4/8/2005 | | Senate Clerk's Office | | -5,936.53 | 235,146.87 |
| Payment | 4/8/2005 | | Commonweath of M... | | -153.30 | 234,993.57 |
| Payment | 4/8/2005 | | U.S. Securities & E... | | -130.00 | 234,863.57 |
| Payment | 4/8/2005 | | U.S. Securities & E... | | -606.66 | 234,256.91 |
| Invoice | 4/8/2005 | 62034 | Ursuline Academy | | 4,031.00 | 238,287.91 |
| Invoice | 4/8/2005 | 62035 | Dept of Conservatio... | | 2,890.00 | 241,177.91 |
| Invoice | 4/8/2005 | 62036 | House Ways & Mea... | | 93.45 | 241,271.36 |
| Invoice | 4/8/2005 | 62037 | Cambridge Computer | | 1,297.80 | 242,569.16 |
| Invoice | 4/8/2005 | 62038 | New England Pensi... | | 522.90 | 243,092.06 |
| Invoice | 4/8/2005 | 62039 | UMass Center For ... | | 270.00 | 243,362.06 |
| Invoice | 4/8/2005 | 62040 | ProMutual Group | | 688.80 | 244,050.86 |
| Invoice | 4/8/2005 | 62041 | University of Massa... | | 140.00 | 244,190.86 |
| Invoice | 4/8/2005 | 62042 | Society for Marketin... | | 406.11 | 244,596.97 |
| Invoice | 4/8/2005 | 62043 | Secretary of State | | 4,012.00 | 248,608.97 |
| Payment | 4/11/2005 | 87614 | ProMutual Group | | -1,419.60 | 247,189.37 |
| Payment | 4/11/2005 | 39590 | Town of Westwood | | -53.43 | 247,135.94 |
| Payment | 4/11/2005 | 181797 | Plymouth Rock Ass... | | -3,379.00 | 243,756.94 |
| Payment | 4/11/2005 | 34010 | Needham Town Clerk | | -735.00 | 243,021.94 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Payment | 4/11/2005 | 6253 | The John Jeffries H... | | -127.34 | 242,894.60 |
| Invoice | 4/12/2005 | 62044 | House Clerk's Office | | 66.08 | 242,960.68 |
| Invoice | 4/12/2005 | 62045 | House Clerk's Office | | 1,265.02 | 244,225.70 |
| Invoice | 4/12/2005 | 62046 | House Clerk's Office | | 7,433.17 | 251,658.87 |
| Invoice | 4/12/2005 | 62047 | Senate Clerk's Office | | 1,849.76 | 253,508.63 |
| Invoice | 4/12/2005 | 62048 | Senate Clerk's Office | | 24,597.89 | 278,106.52 |
| Credit Memo | 4/12/2005 | 62049 | Boston Municipal C... | | -298.00 | 277,808.52 |
| Invoice | 4/12/2005 | 62050 | Boston Municipal C... | | 596.00 | 278,404.52 |
| Invoice | 4/12/2005 | 62051 | Massachusetts Eye... | | 94.00 | 278,498.52 |
| Invoice | 4/12/2005 | 62052 | Massachusetts Eye... | | 358.00 | 278,856.52 |
| Invoice | 4/12/2005 | 62053 | Massachusetts Eye... | | 105.00 | 278,961.52 |
| Invoice | 4/12/2005 | 62054 | Massachusetts Eye... | | 97.00 | 279,058.52 |
| Invoice | 4/12/2005 | 62055 | Massachusetts Eye... | | 230.00 | 279,288.52 |
| Invoice | 4/12/2005 | 62056 | Town of Abington-O... | | 2,858.30 | 282,146.82 |
| Invoice | 4/12/2005 | 62057 | PrintStaff | | 7,025.00 | 289,171.82 |
| Invoice | 4/12/2005 | 62058 | Univ of Massachus... | | 343.81 | 289,515.63 |
| Invoice | 4/12/2005 | 62059 | Boston Municipal C... | | 324.00 | 289,839.63 |
| Invoice | 4/12/2005 | 62060 | House Ways & Mea... | | 2,974.00 | 292,813.63 |
| Invoice | 4/12/2005 | 62061 | Rep. Patricia Haddad | | 93.45 | 292,907.08 |
| Invoice | 4/12/2005 | 62062 | Boston Private Fina... | | 1,126.65 | 294,033.73 |
| Invoice | 4/12/2005 | 62063 | Shakespeare Fello... | | 1,768.00 | 295,801.73 |
| Invoice | 4/12/2005 | 62064 | Waltham District Co... | | 781.68 | 296,583.41 |
| Payment | 4/13/2005 | 1604 | Bill Rodgers Runnin... | | -207.90 | 296,375.51 |
| Payment | 4/13/2005 | 304 | A V Helpdesk | | -59.21 | 296,316.30 |
| Payment | 4/13/2005 | 8673 | New England Pensi... | | -659.69 | 295,656.61 |
| Payment | 4/13/2005 | 78659 | Dedham Town Clerk | | -264.30 | 295,392.31 |
| Payment | 4/13/2005 | 35767 | PrintStaff | | -1,874.51 | 293,517.80 |
| Payment | 4/13/2005 | 1090... | University of Massa... | | -148.00 | 293,369.80 |
| Payment | 4/13/2005 | 21146 | Information Gateke... | | -417.00 | 292,952.80 |
| Payment | 4/13/2005 | 16928 | Town of Marblehea... | | -2,634.20 | 290,318.60 |
| Payment | 4/13/2005 | 14057 | Boston Cooling & H... | | -524.13 | 289,794.47 |
| Invoice | 4/14/2005 | 62066 | Rep. Robert J. Nym... | | 80.85 | 289,875.32 |
| Invoice | 4/14/2005 | 62067 | Senate Clerk's Office | | 359.00 | 290,234.32 |
| Invoice | 4/14/2005 | 62068 | Massachusetts Eye... | | 1,178.00 | 291,412.32 |
| Invoice | 4/14/2005 | 62069 | ProMutual Group | | 1,125.38 | 292,537.70 |
| Invoice | 4/14/2005 | 62070 | University of Massa... | | 159.00 | 292,696.70 |
| Invoice | 4/14/2005 | 62071 | Community Work S... | | 330.00 | 293,026.70 |
| Invoice | 4/14/2005 | 62072 | Mass Bay Commun... | | 480.00 | 293,506.70 |
| Invoice | 4/14/2005 | 62073 | Norfolk Probate & F... | | 178.00 | 293,684.70 |
| Payment | 4/14/2005 | 2035 | National Lawyers G... | | -185.00 | 293,499.70 |
| Payment | 4/14/2005 | | State Ethics Commi... | | -2,185.00 | 291,314.70 |
| Payment | 4/14/2005 | | House Clerk's Office | | -98.00 | 291,216.70 |
| Payment | 4/14/2005 | | Lemeul Shattuck H... | | -1,430.00 | 289,786.70 |
| Payment | 4/14/2005 | | House Clerk's Office | | -69,372.95 | 220,413.75 |
| Payment | 4/14/2005 | | Senate Clerk's Office | | -2,952.05 | 217,461.70 |
| Invoice | 4/18/2005 | 62074 | Senate Clerk's Office | | 4,287.13 | 221,748.83 |
| Invoice | 4/18/2005 | 62075 | House Clerk's Office | | 7,465.87 | 229,214.70 |
| Invoice | 4/18/2005 | 62076 | Town of Uxbridge | | 3,360.00 | 232,574.70 |
| Invoice | 4/18/2005 | 62077 | Office of the Inspect... | | 316.00 | 232,890.70 |
| Invoice | 4/18/2005 | 62078 | Bill Rodgers Runnin... | | 392.50 | 233,283.20 |
| Invoice | 4/18/2005 | 62079 | Mass Bay Commun... | | 375.00 | 233,658.20 |
| Invoice | 4/18/2005 | 62080 | SEI Companies | | 326.35 | 233,984.55 |
| Invoice | 4/18/2005 | 62081 | Cambridge Computer | | 64.62 | 234,049.17 |
| Invoice | 4/18/2005 | 62082 | National Lawyers G... | | 83.00 | 234,132.17 |
| Invoice | 4/18/2005 | 62083 | Massachusetts Eye... | | 1,492.00 | 235,624.17 |
| Invoice | 4/18/2005 | 62084 | Kannon Block Carre | | 66.15 | 235,690.32 |
| Invoice | 4/18/2005 | 62085 | The John Jeffries H... | | 189.00 | 235,879.32 |
| Invoice | 4/18/2005 | 62086 | Franciscan Hospital... | | 178.82 | 236,058.14 |
| Invoice | 4/18/2005 | 62087 | Franciscan Hospital... | | 173.00 | 236,231.14 |
| Invoice | 4/18/2005 | 62088 | S.E. MA Regional L... | | 140.00 | 236,371.14 |
| Payment | 4/19/2005 | | Cambridge Computer | | -106.56 | 236,264.58 |
| Payment | 4/19/2005 | 201130 | First State Manage... | | -430.47 | 235,834.11 |
| Payment | 4/19/2005 | 34693 | Johnson Drugs | | -314.81 | 235,519.30 |
| Payment | 4/19/2005 | 2235 | Society for Marketin... | | -815.95 | 234,703.35 |
| Payment | 4/19/2005 | 1005 | Rep. Richard Ross | | -281.40 | 234,421.95 |
| Invoice | 4/20/2005 | 62089 | House Clerk's Office | | 4,066.61 | 238,488.56 |
| Invoice | 4/20/2005 | 62090 | Senate Clerk's Office | | 7,783.42 | 246,271.98 |
| Invoice | 4/20/2005 | 62091 | Out-of-Town Graphi... | | 118.00 | 246,389.98 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 4/20/2005 | 62092 | Out-of-Town Graphi... | | 405.43 | 246,795.41 |
| Invoice | 4/20/2005 | 62093 | Massachusetts Eye... | | 58.00 | 246,853.41 |
| Invoice | 4/20/2005 | 62094 | Massachusetts Eye... | | 153.00 | 247,006.41 |
| Invoice | 4/20/2005 | 62095 | Massachusetts Eye... | | 266.04 | 247,272.45 |
| Invoice | 4/20/2005 | 62096 | Massachusetts Eye... | | 83.00 | 247,355.45 |
| Invoice | 4/20/2005 | 62097 | Massachusetts Eye... | | 285.00 | 247,640.45 |
| Invoice | 4/20/2005 | 62098 | Massachusetts Eye... | | 59.00 | 247,699.45 |
| Invoice | 4/20/2005 | 62099 | Massachusetts Eye... | | 125.00 | 247,824.45 |
| Invoice | 4/20/2005 | 62100 | Massachusetts Eye... | | 59.00 | 247,883.45 |
| Invoice | 4/20/2005 | 62101 | Massachusetts Eye... | | 436.00 | 248,319.45 |
| Invoice | 4/20/2005 | 62102 | Comm of Mass Dep... | | 1,470.00 | 249,789.45 |
| Invoice | 4/20/2005 | 62103 | Tri-City Mental Heal... | | 103.81 | 249,893.26 |
| Invoice | 4/20/2005 | 62104 | ProMutual Group | | 1,702.05 | 251,595.31 |
| Invoice | 4/20/2005 | 62105 | Dept of Conservatio... | | 9,360.00 | 260,955.31 |
| Invoice | 4/20/2005 | 62106 | Thurston Middle Sc... | | 132.09 | 261,087.40 |
| Invoice | 4/20/2005 | 62107 | Rep. John Scibak | | 299.25 | 261,386.65 |
| Invoice | 4/20/2005 | 62108 | Instron Corporation | | 2,187.75 | 263,574.40 |
| Invoice | 4/22/2005 | 62109 | Massachusetts Eye... | | 1,780.00 | 265,354.40 |
| Invoice | 4/22/2005 | 62110 | Massachusetts Eye... | | 58.00 | 265,412.40 |
| Invoice | 4/22/2005 | 62111 | Massachusetts Eye... | | 104.00 | 265,516.40 |
| Invoice | 4/22/2005 | 62112 | Massachusetts Eye... | | 398.00 | 265,914.40 |
| Invoice | 4/22/2005 | 62113 | Massachusetts Eye... | | 250.00 | 266,164.40 |
| Invoice | 4/22/2005 | 62114 | Westwood Town Cl... | | 188.82 | 266,353.22 |
| Invoice | 4/22/2005 | 62115 | Senate Clerk's Office | | 340.00 | 266,693.22 |
| Invoice | 4/22/2005 | 62116 | Town of Westwood | | 249.00 | 266,942.22 |
| Invoice | 4/22/2005 | 62117 | Boston Private Fina... | | 1,126.65 | 268,068.87 |
| Invoice | 4/22/2005 | 62118 | The John Jeffries H... | | 170.00 | 268,238.87 |
| Invoice | 4/22/2005 | 62119 | Town of Boxford | | 1,680.00 | 269,918.87 |
| Invoice | 4/22/2005 | 62120 | Town of Westwood | | 139.00 | 270,057.87 |
| Invoice | 4/22/2005 | 62121 | New England Ventu... | | 1,911.00 | 271,968.87 |
| Invoice | 4/22/2005 | 62122 | Massachusetts Eye... | | 1,434.10 | 273,402.97 |
| Invoice | 4/22/2005 | 62123 | Polaris Capital Man... | | 555.38 | 273,958.35 |
| Invoice | 4/22/2005 | 62124 | Dedham Town Clerk | | 246.00 | 274,204.35 |
| Invoice | 4/22/2005 | 62125 | Tri-City Mental Heal... | | 328.48 | 274,532.83 |
| Invoice | 4/22/2005 | 62126 | Town of Wellesley-... | | 3,406.00 | 277,938.83 |
| Payment | 4/25/2005 | 6274 | The John Jeffries H... | | -660.15 | 277,278.68 |
| Discount | 4/25/2005 | 6274 | The John Jeffries H... | | -79.00 | 277,199.68 |
| Payment | 4/25/2005 | 10304 | Tri-City Mental Heal... | | -539.76 | 276,659.92 |
| Payment | 4/25/2005 | 2154 | Ma Independent Ph... | | -234.00 | 276,425.92 |
| Payment | 4/25/2005 | 293683 | Massachusetts Eye... | | -3,590.00 | 272,835.92 |
| Invoice | 4/25/2005 | 62127 | Town of Braintree | | 1,365.00 | 274,200.92 |
| Invoice | 4/26/2005 | 62128 | Massachusetts Eye... | | 259.00 | 274,459.92 |
| Invoice | 4/26/2005 | 62129 | Massachusetts Eye... | | 235.00 | 274,694.92 |
| Invoice | 4/26/2005 | 62130 | Mass Bay Commun... | | 168.00 | 274,862.92 |
| Payment | 4/26/2005 | 12135 | Ayer Public Schools | | -466.25 | 274,396.67 |
| Payment | 4/26/2005 | 40038 | Town of Westwood | | -66.04 | 274,330.63 |
| Payment | 4/26/2005 | 8712 | New England Pensi... | | -522.90 | 273,807.73 |
| Payment | 4/26/2005 | 751 | Rep. Patricia Haddad | | -93.45 | 273,714.28 |
| Payment | 4/26/2005 | 202244 | First State Manage... | | -685.65 | 273,028.63 |
| Payment | 4/26/2005 | 2048 | National Lawyers G... | | -83.00 | 272,945.63 |
| Payment | 4/26/2005 | 16378 | SEI Companies | | -1,897.00 | 271,048.63 |
| Payment | 4/26/2005 | | Out-of-Town Graphi... | | -5,257.00 | 265,791.63 |
| Invoice | 4/26/2005 | 62131 | Town of Hingham-B... | | 4,552.20 | 270,343.83 |
| Invoice | 4/26/2005 | 62132 | Massachusetts Eye... | | 734.00 | 271,077.83 |
| Invoice | 4/26/2005 | 62133 | Concord Friends of ... | | 416.00 | 271,493.83 |
| Payment | 4/26/2005 | 1133 | Friends of The Wes... | | -549.00 | 270,944.83 |
| Payment | 4/26/2005 | 34734 | Johnson Drugs | | -836.95 | 270,107.88 |
| Payment | 4/26/2005 | 115984 | Cambridge Computer | | -60.15 | 270,047.73 |
| Invoice | 4/26/2005 | 62134 | Massachusetts Eye... | | 525.00 | 270,572.73 |
| Payment | 4/27/2005 | | Supreme Judicial C... | | -1,900.00 | 268,672.73 |
| Payment | 4/27/2005 | 1659 | Thurston Middle Sc... | | -132.09 | 268,540.64 |
| Payment | 4/27/2005 | 8930 | Wall USA, Inc.- Bo... | | -303.25 | 268,237.39 |
| Payment | 4/27/2005 | 1630 | Bill Rodgers Runnin... | | -392.50 | 267,844.89 |
| Payment | 4/27/2005 | 294068 | Massachusetts Eye... | | -1,546.65 | 266,298.24 |
| Payment | 4/27/2005 | 453 | Executive Office of ... | | -89.00 | 266,209.24 |
| Invoice | 4/28/2005 | 62135 | Town of Boxford | | 1,918.00 | 268,127.24 |
| Invoice | 4/28/2005 | 62136 | Town of Milford-Boa... | | 3,986.00 | 272,113.24 |
| Invoice | 4/28/2005 | 62137 | Town of Boxford | | 175.00 | 272,288.24 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 4/28/2005 | 62138 | New England Pensi... | | 441.95 | 272,730.19 |
| Invoice | 4/28/2005 | 62139 | CWC Builders, Inc. | | 241.50 | 272,971.69 |
| Invoice | 4/28/2005 | 62140 | Harvard School of P... | | 574.00 | 273,545.69 |
| Invoice | 4/28/2005 | 62141 | Harvard School of P... | | 574.00 | 274,119.69 |
| Invoice | 4/28/2005 | 62142 | Mass. Human Servi... | | 214.00 | 274,333.69 |
| Invoice | 4/28/2005 | 62143 | Massachusetts Eye... | | 160.00 | 274,493.69 |
| Invoice | 4/28/2005 | 62144 | Ma Independent Ph... | | 244.00 | 274,737.69 |
| Invoice | 4/28/2005 | 62145 | Massachusetts Eye... | | 105.00 | 274,842.69 |
| Payment | 4/29/2005 | 1093... | UMass Center For ... | | -3,317.00 | 271,525.69 |
| Invoice | 4/29/2005 | 62146 | Senate Clerk's Office | | 2,572.30 | 274,097.99 |
| Invoice | 4/29/2005 | 62147 | Senate Clerk's Office | | 2,147.87 | 276,245.86 |
| Invoice | 4/29/2005 | 62148 | Senate Clerk's Office | | 13,362.73 | 289,608.59 |
| Invoice | 4/29/2005 | 62149 | House Clerk's Office | | 1,935.87 | 291,544.46 |
| Invoice | 4/29/2005 | 62150 | Massachusetts Eye... | | 198.00 | 291,742.46 |
| Invoice | 4/29/2005 | 62151 | Massachusetts Eye... | | 59.00 | 291,801.46 |
| Invoice | 4/29/2005 | 62152 | House Clerk's Office | | 7,006.45 | 298,807.91 |
| Invoice | 4/29/2005 | 62153 | Massachusetts Eye... | | 94.00 | 298,901.91 |
| Invoice | 4/29/2005 | 62154 | House Clerk's Office | | 18,717.90 | 317,619.81 |
| Invoice | 4/29/2005 | 62155 | Commm. for Public ... | | 158.00 | 317,777.81 |
| Invoice | 4/29/2005 | 62156 | Plymouth Rock Ass... | | 382.00 | 318,159.81 |
| Invoice | 4/29/2005 | 62157 | ProMutual Group | | 299.25 | 318,459.06 |
| Invoice | 4/29/2005 | 62158 | House Clerk's Office | | 10,343.43 | 328,802.49 |
| Invoice | 4/29/2005 | 62159 | Dept. of Public Health | | 1,184.00 | 329,986.49 |
| Invoice | 4/29/2005 | 62160 | Pair Project | | 968.75 | 330,955.24 |
| Invoice | 4/29/2005 | 62161 | University of Massa... | | 440.00 | 331,395.24 |
| Payment | 5/2/2005 | 14517 | Mass Bay Commun... | | -223.28 | 331,171.96 |
| Payment | 5/2/2005 | 1472 | SEI Companies | | -1,107.50 | 330,064.46 |
| Payment | 5/2/2005 | 2170 | University of Massa... | | -159.00 | 329,905.46 |
| Payment | 5/2/2005 | 10320 | Tri-City Mental Heal... | | -288.25 | 329,617.21 |
| Payment | 5/2/2005 | 203575 | First State Manage... | | -474.76 | 329,142.45 |
| Invoice | 5/2/2005 | 62190 | Massachusetts Eye... | | 71.00 | 329,213.45 |
| Invoice | 5/2/2005 | 62191 | Massachusetts Eye... | | 226.00 | 329,439.45 |
| Invoice | 5/2/2005 | 62192 | Mass Bay Commun... | | 1,420.00 | 330,859.45 |
| Invoice | 5/2/2005 | 62193 | Boston Municipal C... | | 183.75 | 331,043.20 |
| Invoice | 5/2/2005 | 62194 | Boston Municipal C... | | 183.75 | 331,226.95 |
| Invoice | 5/2/2005 | 62195 | Boston Municipal C... | | 183.75 | 331,410.70 |
| Invoice | 5/2/2005 | 62196 | Boston Municipal C... | | 3,836.00 | 335,246.70 |
| Payment | 5/3/2005 | 588 | Harvard School of P... | | -1,148.00 | 334,098.70 |
| Payment | 5/3/2005 | 6289 | The John Jeffries H... | | -189.00 | 333,909.70 |
| Payment | 5/3/2005 | 5320 | S.E. MA Regional L... | | -140.00 | 333,769.70 |
| Invoice | 5/3/2005 | 62162 | Massachusetts Eye... | | 400.00 | 334,169.70 |
| Invoice | 5/3/2005 | 62163 | Massachusetts Eye... | | 425.00 | 334,594.70 |
| Invoice | 5/3/2005 | 62164 | Massachusetts Eye... | | 895.00 | 335,489.70 |
| Invoice | 5/3/2005 | 62165 | Massachusetts Eye... | | 159.00 | 335,648.70 |
| Invoice | 5/3/2005 | 62166 | Town of Milton-Boar... | | 6,347.60 | 341,996.30 |
| Invoice | 5/3/2005 | 62167 | Town of Dedham Pl... | | 136.00 | 342,132.30 |
| Invoice | 5/3/2005 | 62168 | Town of Westwood-... | | 2,958.00 | 345,090.30 |
| Payment | 5/3/2005 | | University of Massa... | | -440.00 | 344,650.30 |
| Invoice | 5/4/2005 | 62169 | IOLTA Committee | | 1,408.38 | 346,058.68 |
| Invoice | 5/4/2005 | 62170 | Mass. Human Servi... | | 3,459.00 | 349,517.68 |
| Payment | 5/4/2005 | 1094... | UMass Center For ... | | -871.00 | 348,646.68 |
| Payment | 5/4/2005 | 5273 | Kannon Block Carre | | -66.15 | 348,580.53 |
| Payment | 5/4/2005 | 6342 | Rep. Robert Correia | | -207.90 | 348,372.63 |
| Payment | 5/4/2005 | 3630 | Richard McDonoug... | | -340.20 | 348,032.43 |
| Invoice | 5/5/2005 | 62171 | Massachusetts Eye... | | 320.00 | 348,352.43 |
| Invoice | 5/5/2005 | 62172 | Massachusetts Eye... | | 176.00 | 348,528.43 |
| Invoice | 5/5/2005 | 62173 | Middlesex Juvenile ... | | 793.00 | 349,321.43 |
| Invoice | 5/5/2005 | 62174 | Mass Bay Commun... | | 235.00 | 349,556.43 |
| Invoice | 5/5/2005 | 62175 | Rep. Martin J. Walsh | | 411.60 | 349,968.03 |
| Invoice | 5/5/2005 | 62176 | Rep. Vincent A. Pe... | | 340.20 | 350,308.23 |
| Invoice | 5/5/2005 | 62177 | Rep. Mary S. Roge... | | 155.40 | 350,463.63 |
| Invoice | 5/5/2005 | 62178 | House Ways & Mea... | | 330.00 | 350,793.63 |
| Payment | 5/5/2005 | 1023... | Franciscan Hospital... | | -460.00 | 350,333.63 |
| Payment | 5/5/2005 | 21764 | CWC Builders, Inc. | | -241.50 | 350,092.13 |
| Payment | 5/5/2005 | 141 | Pair Project | | -968.75 | 349,123.38 |
| Payment | 5/5/2005 | 4636 | Ursuline Academy | | -4,031.00 | 345,092.38 |
| Payment | 5/5/2005 | 528 | Rep. John Scibak | | -299.25 | 344,793.13 |
| Invoice | 5/5/2005 | 62179 | Needham Town Clerk | | 121.00 | 344,914.13 |

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 5/5/2005 | 62180 | Needham Town Clerk | | 70.00 | 344,984.13 |
| Invoice | 5/5/2005 | 62181 | Needham Town Clerk | | 78.00 | 345,062.13 |
| Invoice | 5/5/2005 | 62182 | Needham Town Clerk | | 875.00 | 345,937.13 |
| Invoice | 5/5/2005 | 62183 | Rep. Patricia Haddad | | 51.45 | 345,988.58 |
| Invoice | 5/5/2005 | 62184 | Franciscan Hospital... | | 149.00 | 346,137.58 |
| Invoice | 5/5/2005 | 62185 | Dedham Town Clerk | | 38.00 | 346,175.58 |
| Invoice | 5/5/2005 | 62186 | Tri-City Mental Heal... | | 188.16 | 346,363.74 |
| Invoice | 5/5/2005 | 62187 | SEI Companies | | 532.15 | 346,895.89 |
| Invoice | 5/5/2005 | 62188 | Town of Dedham-B... | | 138.00 | 347,033.89 |
| Invoice | 5/5/2005 | 62189 | Dedham Town Clerk | | 98.00 | 347,131.89 |
| Payment | 5/6/2005 | 4280 | Boston Private Fina... | | -2,253.30 | 344,878.59 |
| Payment | 5/6/2005 | 10435 | Tri-City Mental Heal... | | -754.02 | 344,124.57 |
| Payment | 5/6/2005 | 16531 | SEI Companies | | -326.35 | 343,798.22 |
| Payment | 5/9/2005 | 294475 | Massachusetts Eye... | | -5,154.00 | 338,644.22 |
| Payment | 5/9/2005 | 63672 | Town of Wellesley-... | | -3,406.00 | 335,238.22 |
| Payment | 5/9/2005 | 79232 | Dedham Town Clerk | | -246.00 | 334,992.22 |
| Payment | 5/9/2005 | 210560 | David Lewis-MIT | | -3,762.54 | 331,229.68 |
| Discount | 5/10/2005 | | Donald F.Breen & C... | | -1,338.17 | 329,891.51 |
| Invoice | 5/10/2005 | 62197 | ProMutual Group | | 202.65 | 330,094.16 |
| Invoice | 5/10/2005 | 62198 | ProMutual Group | | 618.45 | 330,712.61 |
| Invoice | 5/10/2005 | 62199 | Massachusetts Eye... | | 58.00 | 330,770.61 |
| Invoice | 5/10/2005 | 62200 | Massachusetts Eye... | | 59.00 | 330,829.61 |
| Invoice | 5/10/2005 | 62201 | New England Pensi... | | 1,425.00 | 332,254.61 |
| Invoice | 5/10/2005 | 62202 | Boston Area Return... | | 860.00 | 333,114.61 |
| Invoice | 5/10/2005 | 62203 | Tri-City Mental Heal... | | 104.09 | 333,218.70 |
| Invoice | 5/10/2005 | 62228 | House Clerk's Office | | 9,379.10 | 342,597.80 |
| Invoice | 5/10/2005 | 62229 | Senate Clerk's Office | | 2,086.18 | 344,683.98 |
| Invoice | 5/10/2005 | 62230 | House Clerk's Office | | 207.25 | 344,891.23 |
| Payment | 5/10/2005 | 116063 | Cambridge Computer | | -61.80 | 344,829.43 |
| Payment | 5/10/2005 | 40435 | Westwood Town Cl... | | -188.82 | 344,640.61 |
| Payment | 5/11/2005 | | Commm. for Public ... | | -141.57 | 344,499.04 |
| Payment | 5/11/2005 | | Department of the ... | | -178.00 | 344,321.04 |
| Payment | 5/11/2005 | | Senate Clerk's Office | | -359.00 | 343,962.04 |
| Payment | 5/11/2005 | | Secretary of State | | -4,012.00 | 339,950.04 |
| Payment | 5/11/2005 | 2160 | Ma Independent Ph... | | -244.00 | 339,706.04 |
| Payment | 5/11/2005 | 294771 | Massachusetts Eye... | | -2,812.00 | 336,894.04 |
| Payment | 5/11/2005 | 6310 | The John Jeffries H... | | -170.00 | 336,724.04 |
| Payment | 5/11/2005 | 17015 | Plymouth Rock Ass... | | -382.00 | 336,342.04 |
| Payment | 5/11/2005 | 1019 | Concord Friends of ... | | -416.00 | 335,926.04 |
| Discount | 5/11/2005 | | National Lawyers G... | | -75.00 | 335,851.04 |
| Payment | 5/11/2005 | 8772 | New England Pensi... | | -441.95 | 335,409.09 |
| Payment | 5/11/2005 | 12253 | The Kaplan Bond G... | | -78.75 | 335,330.34 |
| Payment | 5/11/2005 | 116052 | Cambridge Computer | | -1,236.00 | 334,094.34 |
| Discount | 5/11/2005 | 116052 | Cambridge Computer | | -64.62 | 334,029.72 |
| Invoice | 5/12/2005 | 62204 | Senate Clerk's Office | | 5,772.72 | 339,802.44 |
| Invoice | 5/12/2005 | 62205 | House Clerk's Office | | 13,679.41 | 353,481.85 |
| Invoice | 5/12/2005 | 62206 | Boston Municipal C... | | 1,150.09 | 354,631.94 |
| Payment | 5/13/2005 | 87874 | ProMutual Group | | -988.05 | 353,643.89 |
| Payment | 5/13/2005 | 485 | Rep. Patricia Haddad | | -51.45 | 353,592.44 |
| Payment | 5/13/2005 | | Tri-City Mental Heal... | | -432.29 | 353,160.15 |
| Payment | 5/13/2005 | 1102... | University of Massa... | | -140.00 | 353,020.15 |
| Payment | 5/13/2005 | 1419 | McDermott Entertai... | | -324.25 | 352,695.90 |
| Invoice | 5/16/2005 | 62207 | UMass Center For ... | | 930.00 | 353,625.90 |
| Invoice | 5/16/2005 | 62208 | UMass Center For ... | | 170.00 | 353,795.90 |
| Invoice | 5/16/2005 | 62209 | Rep. Martin J. Walsh | | 205.80 | 354,001.70 |
| Invoice | 5/16/2005 | 62210 | Rep. Martin J. Walsh | | 165.90 | 354,167.60 |
| Invoice | 5/16/2005 | 62211 | Massachusetts Eye... | | 570.00 | 354,737.60 |
| Invoice | 5/16/2005 | 62212 | The Niles Company... | | 565.75 | 355,303.35 |
| Invoice | 5/16/2005 | 62213 | Boston Housing Court | | 709.00 | 356,012.35 |
| Invoice | 5/16/2005 | 62214 | Community Work S... | | 468.00 | 356,480.35 |
| Invoice | 5/16/2005 | 62215 | Dedham Town Clerk | | 210.00 | 356,690.35 |
| Invoice | 5/16/2005 | 62216 | Polaris Capital Man... | | 518.50 | 357,208.85 |
| Invoice | 5/16/2005 | 62217 | Instron Corporation | | 118.45 | 357,327.30 |
| Invoice | 5/16/2005 | 62218 | Mass. Human Servi... | | 1,230.00 | 358,557.30 |
| Invoice | 5/16/2005 | 62219 | National Lawyers G... | | 1,080.00 | 359,637.30 |
| Invoice | 5/16/2005 | 62220 | Town of Swampscott | | 2,223.00 | 361,860.30 |
| Invoice | 5/16/2005 | 62221 | Univ of Mass-Gradu... | | 260.00 | 362,120.30 |
| Invoice | 5/16/2005 | 62222 | Univ of Mass-Gradu... | | 1,069.00 | 363,189.30 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

**As of December 31, 2005**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 5/16/2005 | 62223 | Society for Marketin... | | 206.95 | 363,396.25 |
| Credit Memo | 5/16/2005 | 62224 | NE MA Regional Li... | | -1,395.00 | 362,001.25 |
| Payment | 5/16/2005 | 79502 | Town of Dedham Pl... | | -136.00 | 361,865.25 |
| Invoice | 5/17/2005 | 62225 | Tri-City Mental Heal... | | 103.57 | 361,968.82 |
| Invoice | 5/17/2005 | 62226 | Tri-City Mental Heal... | | 68.51 | 362,037.33 |
| Invoice | 5/17/2005 | 62227 | ProMutual Group | | 2,824.50 | 364,861.83 |
| Invoice | 5/17/2005 | 62231 | House Clerk's Office | | 1,075.00 | 365,936.83 |
| Invoice | 5/17/2005 | 62232 | House Clerk's Office | | 10,151.19 | 376,088.02 |
| Invoice | 5/17/2005 | 62233 | Senate Clerk's Office | | 9,885.36 | 385,973.38 |
| Payment | 5/18/2005 | | Comm of Mass Dep... | | -1,470.00 | 384,503.38 |
| Payment | 5/18/2005 | | Boston Municipal C... | | -920.00 | 383,583.38 |
| Payment | 5/18/2005 | | State Ethics Commi... | | -445.00 | 383,138.38 |
| Payment | 5/18/2005 | | Speaker's Office | | -435.00 | 382,703.38 |
| Payment | 5/18/2005 | | House Ways & Mea... | | -2,974.00 | 379,729.38 |
| Payment | 5/18/2005 | | Senate Clerk's Office | | -39,579.53 | 340,149.85 |
| Payment | 5/18/2005 | | House Clerk's Office | | -36,442.77 | 303,707.08 |
| Payment | 5/18/2005 | | House Clerk's Office | | -8,764.27 | 294,942.81 |
| Payment | 5/18/2005 | 20179 | Town of Abington-O... | | -2,858.30 | 292,084.51 |
| Payment | 5/18/2005 | | Massachusetts Eye... | | -2,547.00 | 289,537.51 |
| Invoice | 5/19/2005 | 62234 | Massachusetts Eye... | | 59.00 | 289,596.51 |
| Invoice | 5/19/2005 | 62235 | Massachusetts Eye... | | 259.00 | 289,855.51 |
| Invoice | 5/19/2005 | 62236 | Massachusetts Eye... | | 182.00 | 290,037.51 |
| Invoice | 5/19/2005 | 62237 | Massachusetts Eye... | | 543.00 | 290,580.51 |
| Invoice | 5/19/2005 | 62238 | Massachusetts Eye... | | 2,369.00 | 292,949.51 |
| Invoice | 5/19/2005 | 62239 | Department of the ... | | 1,436.00 | 294,385.51 |
| Invoice | 5/19/2005 | 62240 | Department of the ... | | 89.00 | 294,474.51 |
| Invoice | 5/19/2005 | 62241 | UMass Center For ... | | 1,189.00 | 295,663.51 |
| Invoice | 5/19/2005 | 62242 | Rep. Joseph F. Wa... | | 415.80 | 296,079.31 |
| Invoice | 5/19/2005 | 62243 | Dept of Conservatio... | | 17,849.00 | 313,928.31 |
| Invoice | 5/19/2005 | 62244 | Essex Investment ... | | 598.50 | 314,526.81 |
| Invoice | 5/19/2005 | 62245 | Witmer, Karp & Wa... | | 220.30 | 314,747.11 |
| Invoice | 5/19/2005 | 62246 | Senate Ways & Me... | | 4,160.00 | 318,907.11 |
| Invoice | 5/19/2005 | 62247 | Tri-City Mental Heal... | | 79.82 | 318,986.93 |
| Invoice | 5/19/2005 | 62248 | Law Offices of How... | | 277.00 | 319,263.93 |
| Payment | 5/19/2005 | 116117 | Cambridge Computer | | -64.62 | 319,199.31 |
| Payment | 5/19/2005 | 860 | Polaris Capital Man... | | -555.38 | 318,643.93 |
| Payment | 5/19/2005 | 47908 | Town of Milford-Boa... | | -3,986.00 | 314,657.93 |
| Payment | 5/19/2005 | 87934 | ProMutual Group | | -1,946.48 | 312,711.45 |
| Payment | 5/19/2005 | 1777 | Boston Municipal C... | | -183.75 | 312,527.70 |
| Payment | 5/19/2005 | 1075 | Rep. Martin J. Walsh | | -411.60 | 312,116.10 |
| Payment | 5/19/2005 | 79688 | Dedham Town Clerk | | -136.00 | 311,980.10 |
| Payment | 5/19/2005 | 388 | Shakespeare Fello... | | -1,768.00 | 310,212.10 |
| Payment | 5/19/2005 | 7784 | IOLTA Committee | | -1,342.50 | 308,869.60 |
| Discount | 5/19/2005 | 7784 | IOLTA Committee | | -65.88 | 308,803.72 |
| Payment | 5/20/2005 | 35889 | PrintStaff | | -7,025.00 | 301,778.72 |
| Payment | 5/20/2005 | 10533 | Tri-City Mental Heal... | | -68.51 | 301,710.21 |
| Payment | 5/20/2005 | 106 | Rep. Mary S. Roge... | | -155.40 | 301,554.81 |
| Payment | 5/20/2005 | 2081 | Rep. Vincent A. Pe... | | -340.20 | 301,214.61 |
| Payment | 5/20/2005 | 30250 | Town of Boxford | | -1,680.00 | 299,534.61 |
| Payment | 5/20/2005 | 11045 | Law Offices of How... | | -277.00 | 299,257.61 |
| Payment | 5/20/2005 | 14947 | Mass Bay Commun... | | -2,805.00 | 296,452.61 |
| Payment | 5/23/2005 | 14823 | Mass Bay Commun... | | -855.00 | 295,597.61 |
| Invoice | 5/23/2005 | 62249 | New England Pensi... | | 412.65 | 296,010.26 |
| Invoice | 5/24/2005 | 62250 | Massachusetts Eye... | | 351.00 | 296,361.26 |
| Invoice | 5/24/2005 | 62251 | Massachusetts Eye... | | 89.00 | 296,450.26 |
| Invoice | 5/24/2005 | 62252 | Massachusetts Eye... | | 58.00 | 296,508.26 |
| Invoice | 5/24/2005 | 62253 | First State Manage... | | 637.15 | 297,145.41 |
| Invoice | 5/24/2005 | 62254 | Dedham Finance C... | | 470.00 | 297,615.41 |
| Invoice | 5/24/2005 | 62255 | Tri-City Mental Heal... | | 204.57 | 297,819.98 |
| Invoice | 5/24/2005 | 62256 | Boston Housing Court | | 335.00 | 298,154.98 |
| Invoice | 5/24/2005 | 62257 | Thurston Middle Sc... | | 225.00 | 298,379.98 |
| Payment | 5/25/2005 | 40998 | Town of Westwood-... | | -2,958.00 | 295,421.98 |
| Credit Memo | 5/25/2005 | 62259 | Town of Milton-Boar... | | -493.20 | 294,928.78 |
| Credit Memo | 5/25/2005 | 62260 | The Niles Company... | | -442.90 | 294,485.88 |
| Invoice | 5/26/2005 | 62261 | University of Massa... | | 185.04 | 294,670.92 |
| Invoice | 5/26/2005 | 62262 | Tri-City Mental Heal... | | 231.28 | 294,902.20 |
| Invoice | 5/26/2005 | 62263 | Tri-City Mental Heal... | | 80.09 | 294,982.29 |
| Invoice | 5/26/2005 | 62264 | Massachusetts Eye... | | 578.00 | 295,560.29 |

9:11 AM

**Next Generation Printing**

**Account QuickReport**

02/09/06

As of December 31, 2005

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 5/26/2005 | 62265 | Massachusetts Eye... | | 230.00 | 295,790.29 |
| Invoice | 5/26/2005 | 62266 | Massachusetts Eye... | | 570.00 | 296,360.29 |
| Invoice | 5/26/2005 | 62267 | Dept of Conservatio... | | 5,032.00 | 301,392.29 |
| Invoice | 5/26/2005 | 62268 | Concord Friends of ... | | 416.00 | 301,808.29 |
| Invoice | 5/26/2005 | 62269 | School Sports | | 214.01 | 302,022.30 |
| Invoice | 5/26/2005 | 62270 | LHS Associates Inc. | | 1,398.00 | 303,420.30 |
| Invoice | 5/26/2005 | 62271 | Department of the ... | | 98.00 | 303,518.30 |
| Invoice | 5/26/2005 | 62272 | Town of Winthrop-B... | | 2,635.90 | 306,154.20 |
| Invoice | 5/26/2005 | 62273 | ProMutual Group | | 384.10 | 306,538.30 |
| Invoice | 5/26/2005 | 62274 | Rep. Anthony Petru... | | 747.00 | 307,285.30 |
| Invoice | 5/26/2005 | 62275 | Dedham Town Clerk | | 1,755.00 | 309,040.30 |
| Invoice | 5/26/2005 | 62276 | Senate Clerk's Office | | 9,017.80 | 318,058.10 |
| Invoice | 5/26/2005 | 62277 | House Clerk's Office | | 11,463.74 | 329,521.84 |
| Invoice | 5/27/2005 | 62278 | Mass Bay Commun... | | 2,994.00 | 332,515.84 |
| Payment | 5/31/2005 | 5433 | Boston Municipal C... | | -183.75 | 332,332.09 |
| Payment | 5/31/2005 | 8799 | New England Pensi... | | -1,425.00 | 330,907.09 |
| Payment | 5/31/2005 | 2176 | Rep. Joseph F. Wa... | | -415.80 | 330,491.29 |
| Payment | 5/31/2005 | 36149 | Community Work S... | | -282.09 | 330,209.20 |
| Payment | 5/31/2005 | 2256 | Society for Marketin... | | -406.11 | 329,803.09 |
| Payment | 5/31/2005 | 295605 | Massachusetts Eye... | | -2,718.00 | 327,085.09 |
| Payment | 5/31/2005 | 3717 | Witmer, Karp & Wa... | | -220.30 | 326,864.79 |
| Invoice | 5/31/2005 | 62279 | Town of Dedham Pl... | | 1,315.00 | 328,179.79 |
| Invoice | 5/31/2005 | 62280 | Rep. Jim Marzelli | | 153.29 | 328,333.08 |
| Invoice | 5/31/2005 | 62281 | Department of Con... | | 4,047.25 | 332,380.33 |
| Invoice | 5/31/2005 | 62282 | The John Jeffries H... | | 130.00 | 332,510.33 |
| Invoice | 5/31/2005 | 62283 | First State Manage... | | 421.90 | 332,932.23 |
| Invoice | 5/31/2005 | 62284 | Horizon Manageme... | | 459.90 | 333,392.13 |
| Invoice | 5/31/2005 | 62285 | New England Pensi... | | 460.95 | 333,853.08 |
| Invoice | 5/31/2005 | 62286 | Council for Respon... | | 115.00 | 333,968.08 |
| Payment | 5/31/2005 | | Office of the Inspect... | | -316.00 | 333,652.08 |
| Payment | 5/31/2005 | | Dept. of Public Health | | -1,172.16 | 332,479.92 |
| Discount | 5/31/2005 | | Dept. of Public Health | | -11.84 | 332,468.08 |
| Payment | 5/31/2005 | | Boston Municipal C... | | -389.00 | 332,079.08 |
| Payment | 5/31/2005 | | Lemeul Shattuck H... | | -1,962.00 | 330,117.08 |
| Discount | 5/31/2005 | | Lemeul Shattuck H... | | -63.00 | 330,054.08 |
| Payment | 5/31/2005 | | Senate Clerk's Office | | -12,070.55 | 317,983.53 |
| Payment | 5/31/2005 | | Department of the ... | | -836.00 | 317,147.53 |
| Invoice | 5/31/2005 | 62287 | Supreme Judicial C... | | 1,935.00 | 319,082.53 |
| Invoice | 5/31/2005 | 62288 | Mass Bay Commun... | | 780.00 | 319,862.53 |
| Invoice | 5/31/2005 | 62289 | Ma Independent Ph... | | 234.00 | 320,096.53 |
| Invoice | 5/31/2005 | 62290 | Senate Clerk's Office | | 1,665.15 | 321,761.68 |
| Invoice | 5/31/2005 | 62291 | House Clerk's Office | | 2,295.36 | 324,057.04 |
| Invoice | 5/31/2005 | 62292 | Senate Clerk's Office | | 3,870.41 | 327,927.45 |
| Invoice | 5/31/2005 | 62293 | House Clerk's Office | | 6,897.58 | 334,825.03 |
| Invoice | 5/31/2005 | 62294 | House Clerk's Office | | 1,395.00 | 336,220.03 |
| Invoice | 5/31/2005 | 62295 | House Clerk's Office | | 26.64 | 336,246.67 |
| Invoice | 5/31/2005 | 62296 | House Clerk's Office | | 6,163.72 | 342,410.39 |
| Invoice | 5/31/2005 | 62297 | Senate Clerk's Office | | 3,561.94 | 345,972.33 |
| Invoice | 5/31/2005 | 62298 | Massachusetts Eye... | | 439.00 | 346,411.33 |
| Invoice | 5/31/2005 | 62299 | Massachusetts Eye... | | 633.00 | 347,044.33 |
| Invoice | 5/31/2005 | 62300 | Department of the ... | | 158.00 | 347,202.33 |
| Invoice | 5/31/2005 | 62301 | Senate Clerk's Office | | 359.00 | 347,561.33 |
| Invoice | 5/31/2005 | 62302 | Catholic Memorial ... | | 620.00 | 348,181.33 |
| Invoice | 5/31/2005 | 62303 | PrintStaff | | 153.82 | 348,335.15 |
| Invoice | 5/31/2005 | 62304 | East Bridgewater B... | | 1,730.00 | 350,065.15 |
| Invoice | 5/31/2005 | 62305 | Donald F.Breen & C... | | 145.95 | 350,211.10 |
| Invoice | 5/31/2005 | 62306 | Boston Private Ban... | | 1,526.50 | 351,737.60 |
| Payment | 6/1/2005 | | Information Gateke... | | -334.00 | 351,403.60 |
| Payment | 6/1/2005 | | Dept of Conservatio... | | -4,981.68 | 346,421.92 |
| Discount | 6/1/2005 | | Dept of Conservatio... | | -50.32 | 346,371.60 |
| Payment | 6/1/2005 | | Middlesex Juvenile ... | | -793.00 | 345,578.60 |
| Payment | 6/1/2005 | | Department of the ... | | -2,249.28 | 343,329.32 |
| Discount | 6/1/2005 | | Department of the ... | | -22.72 | 343,306.60 |
| Payment | 6/1/2005 | | Department of Con... | | -4,047.25 | 339,259.35 |
| Payment | 6/1/2005 | | Supreme Judicial C... | | -1,935.00 | 337,324.35 |
| Invoice | 6/3/2005 | 62307 | David Lewis-MIT | | 3,199.32 | 340,523.67 |
| Invoice | 6/3/2005 | 62308 | Harvard School of P... | | 490.00 | 341,013.67 |
| Payment | 6/6/2005 | 863 | Polaris Capital Man... | | -518.50 | 340,495.17 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 6/6/2005 | 5236 | The Niles Company... | | -565.75 | 339,929.42 |
| Payment | 6/6/2005 | 1529 | SEI Companies | | -1,515.45 | 338,413.97 |
| Payment | 6/6/2005 | 370335 | Town of Hingham-B... | | -4,552.20 | 333,861.77 |
| Payment | 6/6/2005 | 30448 | Town of Boxford | | -2,093.00 | 331,768.77 |
| Payment | 6/6/2005 | 2261 | Society for Marketin... | | -206.95 | 331,561.82 |
| Payment | 6/6/2005 | 16668 | SEI Companies | | -532.15 | 331,029.67 |
| Payment | 6/6/2005 | 15030 | Mass Bay Commun... | | -168.00 | 330,861.67 |
| Payment | 6/6/2005 | 10640 | Tri-City Mental Heal... | | -292.25 | 330,569.42 |
| Payment | 6/6/2005 | | Commm. for Public ... | | -158.00 | 330,411.42 |
| Payment | 6/6/2005 | | Boston Municipal C... | | -3,836.00 | 326,575.42 |
| Payment | 6/6/2005 | | House Ways & Mea... | | -330.00 | 326,245.42 |
| Payment | 6/6/2005 | | Senate Clerk's Office | | -23,855.62 | 302,389.80 |
| Payment | 6/6/2005 | 2078 | National Lawyers G... | | -1,080.00 | 301,309.80 |
| Payment | 6/6/2005 | 36197 | Needham Town Clerk | | -1,144.00 | 300,165.80 |
| Payment | 6/6/2005 | 1114... | UMass Center For ... | | -1,675.00 | 298,490.80 |
| Invoice | 6/7/2005 | 62310 | Tri-City Mental Heal... | | 299.01 | 298,789.81 |
| Invoice | 6/7/2005 | 62311 | Tri-City Mental Heal... | | 103.81 | 298,893.62 |
| Invoice | 6/7/2005 | 62312 | Massachusetts Eye... | | 58.00 | 298,951.62 |
| Invoice | 6/7/2005 | 62313 | Mass Bay Commun... | | 550.00 | 299,501.62 |
| Invoice | 6/7/2005 | 62314 | The Kaplan Bond G... | | 158.55 | 299,660.17 |
| Invoice | 6/7/2005 | 62315 | Community Legal S... | | 436.80 | 300,096.97 |
| Invoice | 6/7/2005 | 62316 | School Sports | | 156.15 | 300,253.12 |
| Payment | 6/7/2005 | 404370 | Instron Corporation | | -2,187.75 | 298,065.37 |
| Payment | 6/7/2005 | 88140 | ProMutual Group | | -384.10 | 297,681.27 |
| Payment | 6/7/2005 | 80332 | Town of Dedham-B... | | -138.00 | 297,543.27 |
| Payment | 6/7/2005 | 80332 | Dedham Town Clerk | | -1,965.00 | 295,578.27 |
| Payment | 6/7/2005 | 174 | Thurston Middle Sc... | | -225.00 | 295,353.27 |
| Payment | 6/7/2005 | 1117... | University of Massa... | | -185.04 | 295,168.23 |
| Payment | 6/7/2005 | 1085 | Rep. Martin J. Walsh | | -371.70 | 294,796.53 |
| Payment | 6/7/2005 | 15112 | Mass Bay Commun... | | -235.00 | 294,561.53 |
| Payment | 6/7/2005 | 119555 | UMass Center For ... | | -1,189.00 | 293,372.53 |
| Payment | 6/8/2005 | | Senate Clerk's Office | | -340.00 | 293,032.53 |
| Payment | 6/8/2005 | | House Clerk's Office | | -34,491.95 | 258,540.58 |
| Payment | 6/8/2005 | | House Clerk's Office | | -11,532.48 | 247,008.10 |
| Payment | 6/8/2005 | | House Clerk's Office | | -38,003.65 | 209,004.45 |
| Payment | 6/8/2005 | 1745 | Rep. Robert J. Nym... | | -257.25 | 208,747.20 |
| Invoice | 6/9/2005 | 62318 | Massachusetts Eye... | | 59.00 | 208,806.20 |
| Invoice | 6/9/2005 | 62319 | Massachusetts Eye... | | 51.00 | 208,857.20 |
| Invoice | 6/9/2005 | 62320 | Tri-City Mental Heal... | | 170.28 | 209,027.48 |
| Invoice | 6/9/2005 | 62321 | Tri-City Mental Heal... | | 103.81 | 209,131.29 |
| Invoice | 6/9/2005 | 62322 | Department of the ... | | 3,590.00 | 212,721.29 |
| Invoice | 6/9/2005 | 62323 | Boston Private Ban... | | 431.55 | 213,152.84 |
| Invoice | 6/9/2005 | 62324 | CWC Builders, Inc. | | 312.90 | 213,465.74 |
| Invoice | 6/9/2005 | 62325 | New England Pensi... | | 627.90 | 214,093.64 |
| Invoice | 6/9/2005 | 62326 | Rep. Robert DeLeo | | 709.80 | 214,803.44 |
| Invoice | 6/9/2005 | 62327 | House Clerk's Office | | 249.00 | 215,052.44 |
| Invoice | 6/9/2005 | 62328 | SEI Companies | | 2,408.50 | 217,460.94 |
| Invoice | 6/9/2005 | 62329 | University of Massa... | | 3,983.00 | 221,443.94 |
| Payment | 6/9/2005 | 54329 | Boston Private Ban... | | -1,526.50 | 219,917.44 |
| Payment | 6/9/2005 | 21279 | Information Gateke... | | -434.00 | 219,483.44 |
| Payment | 6/9/2005 | 288 | Rep. Jim Marzelli | | -153.29 | 219,330.15 |
| Payment | 6/9/2005 | 1024... | Franciscan Hospital... | | -500.82 | 218,829.33 |
| Payment | 6/10/2005 | 447 | New England Ventu... | | -1,911.00 | 216,918.33 |
| Payment | 6/10/2005 | 109876 | Town of Winthrop-B... | | -2,635.90 | 214,282.43 |
| Payment | 6/10/2005 | 10695 | Tri-City Mental Heal... | | -251.90 | 214,030.53 |
| Payment | 6/10/2005 | 8884 | New England Pensi... | | -460.95 | 213,569.58 |
| Payment | 6/10/2005 | 8908 | New England Pensi... | | -412.65 | 213,156.93 |
| Invoice | 6/14/2005 | 62330 | Town of Needham | | 172.35 | 213,329.28 |
| Invoice | 6/14/2005 | 62331 | Massachusetts Eye... | | 256.00 | 213,585.28 |
| Invoice | 6/14/2005 | 62332 | Massachusetts Eye... | | 94.00 | 213,679.28 |
| Invoice | 6/14/2005 | 62333 | Massachusetts Eye... | | 238.00 | 213,917.28 |
| Invoice | 6/14/2005 | 62334 | Massachusetts Eye... | | 215.00 | 214,132.28 |
| Invoice | 6/14/2005 | 62335 | Waltham Probation ... | | 971.00 | 215,103.28 |
| Invoice | 6/14/2005 | 62336 | ProMutual Group | | 2,468.55 | 217,571.83 |
| Invoice | 6/14/2005 | 62337 | Dedham Town Clerk | | 71.21 | 217,643.04 |
| Invoice | 6/14/2005 | 62338 | Polaris Capital Man... | | 494.39 | 218,137.43 |
| Invoice | 6/14/2005 | 62339 | Town of Westwood-... | | 1,717.50 | 219,854.93 |
| Invoice | 6/14/2005 | 62340 | House Clerk's Office | | 6,151.73 | 226,006.66 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 6/14/2005 | 62341 | Franciscan Hospital... | | 606.00 | 226,612.66 |
| Invoice | 6/14/2005 | 62342 | Senate Clerk's Office | | 4,384.93 | 230,997.59 |
| Invoice | 6/14/2005 | 62343 | UMass Center For ... | | 3,248.00 | 234,245.59 |
| Invoice | 6/14/2005 | 62344 | Liberty Mutual Insur... | | 76.45 | 234,322.04 |
| Invoice | 6/14/2005 | 62345 | Johnson Drugs | | 896.50 | 235,218.54 |
| Invoice | 6/14/2005 | 62346 | Tri-City Mental Heal... | | 328.37 | 235,546.91 |
| Invoice | 6/14/2005 | 62347 | Town of Wilimington | | 259.00 | 235,805.91 |
| Invoice | 6/14/2005 | 62348 | Mass Bay Commun... | | 3,412.00 | 239,217.91 |
| Invoice | 6/14/2005 | 62349 | Massachusetts Eye... | | 59.00 | 239,276.91 |
| Payment | 6/14/2005 | 2164 | Ma Independent Ph... | | -234.00 | 239,042.91 |
| Payment | 6/14/2005 | 36241 | Community Work S... | | -798.00 | 238,244.91 |
| Payment | 6/14/2005 | 6201 | Rep. Robert DeLeo | | -709.80 | 237,535.11 |
| Payment | 6/14/2005 | 6380 | The John Jeffries H... | | -130.00 | 237,405.11 |
| Payment | 6/15/2005 | 1039 | Concord Friends of ... | | -416.00 | 236,989.11 |
| Payment | 6/15/2005 | 583 | Rep. Thomas Stanley | | -238.35 | 236,750.76 |
| Payment | 6/15/2005 | 54438 | Boston Private Ban... | | -431.55 | 236,319.21 |
| Invoice | 6/16/2005 | 62351 | UMass Center For ... | | 760.00 | 237,079.21 |
| Invoice | 6/16/2005 | 62352 | UMass Center For ... | | 5,703.00 | 242,782.21 |
| Invoice | 6/16/2005 | 62353 | Massachusetts Eye... | | 91.00 | 242,873.21 |
| Payment | 6/16/2005 | 12326 | The Kaplan Bond G... | | -158.55 | 242,714.66 |
| Payment | 6/16/2005 | 56084 | East Bridgewater B... | | -1,730.00 | 240,984.66 |
| Invoice | 6/16/2005 | 62354 | House Clerk's Office | | 7,112.03 | 248,096.69 |
| Invoice | 6/16/2005 | 62355 | House Clerk's Office | | 1,741.28 | 249,837.97 |
| Invoice | 6/16/2005 | 62356 | Senate Clerk's Office | | 4,819.45 | 254,657.42 |
| Invoice | 6/16/2005 | 62357 | Senate Clerk's Office | | 1,465.86 | 256,123.28 |
| Invoice | 6/17/2005 | 62358 | University of Massa... | | 155.00 | 256,278.28 |
| Invoice | 6/17/2005 | 62359 | First State Manage... | | 245.50 | 256,523.78 |
| Invoice | 6/17/2005 | 62360 | MA Human Service... | | 835.00 | 257,358.78 |
| Payment | 6/17/2005 | 3753 | Council for Respon... | | -115.00 | 257,243.78 |
| Payment | 6/17/2005 | 8919 | New England Pensi... | | -627.90 | 256,615.88 |
| Payment | 6/17/2005 | 22179 | CWC Builders, Inc. | | -312.90 | 256,302.98 |
| Credit Memo | 6/20/2005 | 62361 | Supreme Judicial C... | | -648.00 | 255,654.98 |
| Credit Memo | 6/20/2005 | 62362 | Department of the ... | | -3,590.00 | 252,064.98 |
| Invoice | 6/20/2005 | 62363 | Department of the ... | | 1,840.00 | 253,904.98 |
| Payment | 6/20/2005 | | Norfolk Probate & F... | | -178.00 | 253,726.98 |
| Payment | 6/20/2005 | | Department of the ... | | -1,623.00 | 252,103.98 |
| Payment | 6/20/2005 | | Dept of Conservatio... | | -41,776.02 | 210,327.96 |
| Discount | 6/20/2005 | | Dept of Conservatio... | | -421.98 | 209,905.98 |
| Payment | 6/20/2005 | 80512 | Town of Dedham Pl... | | -1,315.00 | 208,590.98 |
| Payment | 6/20/2005 | 80512 | Dedham Finance C... | | -470.00 | 208,120.98 |
| Payment | 6/20/2005 | 88172 | ProMutual Group | | -4,526.55 | 203,594.43 |
| Invoice | 6/21/2005 | 62365 | Bristol County Sheri... | | 163.51 | 203,757.94 |
| Payment | 6/22/2005 | 14950 | Essex Investment ... | | -598.50 | 203,159.44 |
| Payment | 6/23/2005 | 42590 | Catholic Memorial ... | | -620.00 | 202,539.44 |
| Payment | 6/23/2005 | 11363 | Town of Milton-Boar... | | -5,854.40 | 196,685.04 |
| Payment | 6/23/2005 | 1954 | Rep. Anthony Petru... | | -747.00 | 195,938.04 |
| Invoice | 6/23/2005 | 62366 | Department of the ... | | 432.00 | 196,370.04 |
| Invoice | 6/23/2005 | 62367 | Polaris Capital Man... | | 695.25 | 197,065.29 |
| Invoice | 6/23/2005 | 62368 | Polaris Capital Man... | | 544.75 | 197,610.04 |
| Invoice | 6/23/2005 | 62369 | Mass Bay Commun... | | 500.00 | 198,110.04 |
| Invoice | 6/23/2005 | 62370 | Out-of-Town Graphi... | | 1,893.75 | 200,003.79 |
| Invoice | 6/23/2005 | 62371 | Massachusetts Eye... | | 126.00 | 200,129.79 |
| Invoice | 6/23/2005 | 62372 | Massachusetts Eye... | | 693.00 | 200,822.79 |
| Invoice | 6/23/2005 | 62373 | Massachusetts Eye... | | 330.00 | 201,152.79 |
| Invoice | 6/23/2005 | 62374 | Massachusetts Eye... | | 360.00 | 201,512.79 |
| Invoice | 6/23/2005 | 62375 | Massachusetts Eye... | | 309.00 | 201,821.79 |
| Invoice | 6/23/2005 | 62376 | Massachusetts Eye... | | 1,561.00 | 203,382.79 |
| Invoice | 6/23/2005 | 62377 | Massachusetts Eye... | | 58.00 | 203,440.79 |
| Invoice | 6/23/2005 | 62379 | Massachusetts Eye... | | 715.00 | 204,155.79 |
| Invoice | 6/23/2005 | 62380 | Massachusetts Eye... | | 63.00 | 204,218.79 |
| Invoice | 6/23/2005 | 62381 | Massachusetts Eye... | | 191.00 | 204,409.79 |
| Invoice | 6/23/2005 | 62382 | MIT Press- Craig | | 1,164.25 | 205,574.04 |
| Invoice | 6/24/2005 | 62383 | Senate Clerk's Office | | 6,147.60 | 211,721.64 |
| Invoice | 6/24/2005 | 62384 | House Clerk's Office | | 13,560.77 | 225,282.41 |
| Payment | 6/24/2005 | 36023 | PrintStaff | | -153.82 | 225,128.59 |
| Payment | 6/24/2005 | 10786 | Tri-City Mental Heal... | | -311.37 | 224,817.22 |
| Payment | 6/24/2005 | | Supreme Judicial C... | | -240.00 | 224,577.22 |
| Payment | 6/24/2005 | | Boston Housing Court | | -709.00 | 223,868.22 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 6/24/2005 | | House Clerk's Office | | -11,463.74 | 212,404.48 |
| Payment | 6/24/2005 | | Boston Housing Court | | -335.00 | 212,069.48 |
| Invoice | 6/27/2005 | 62385 | Commm. for Public ... | | 367.50 | 212,436.98 |
| Invoice | 6/27/2005 | 62386 | Commm. for Public ... | | 157.35 | 212,594.33 |
| Payment | 6/27/2005 | | Bristol County Sheri... | | -163.51 | 212,430.82 |
| Payment | 6/27/2005 | 1002... | First State Manage... | | -637.15 | 211,793.67 |
| Payment | 6/27/2005 | 1125... | University of Massa... | | -3,983.00 | 207,810.67 |
| Payment | 6/27/2005 | 88219 | ProMutual Group | | -5,293.05 | 202,517.62 |
| Payment | 6/27/2005 | 80684 | Dedham Town Clerk | | -71.21 | 202,446.41 |
| Payment | 6/27/2005 | 42125 | Town of Westwood-... | | -1,717.50 | 200,728.91 |
| Payment | 6/27/2005 | 1438 | MIT Press- Craig | | -1,164.25 | 199,564.66 |
| Invoice | 6/28/2005 | 62388 | Massachusetts Eye... | | 338.75 | 199,903.41 |
| Invoice | 6/28/2005 | 62389 | Massachusetts Eye... | | 288.00 | 200,191.41 |
| Invoice | 6/28/2005 | 62390 | Town of Westwood | | 387.25 | 200,578.66 |
| Invoice | 6/28/2005 | 62391 | Town of Wellesley | | 5,086.25 | 205,664.91 |
| Invoice | 6/28/2005 | 62392 | Concord Friends of ... | | 439.00 | 206,103.91 |
| Invoice | 6/28/2005 | 62393 | Comm of Mass Dep... | | 748.00 | 206,851.91 |
| Invoice | 6/28/2005 | 62394 | Dept. of Public Health | | 3,528.00 | 210,379.91 |
| Invoice | 6/28/2005 | 62395 | PrintStaff | | 1,347.10 | 211,727.01 |
| Payment | 6/29/2005 | 15320 | Mass Bay Commun... | | -1,420.00 | 210,307.01 |
| Payment | 6/29/2005 | 21302 | Information Gateke... | | -200.00 | 210,107.01 |
| Invoice | 6/29/2005 | 62396 | New England Pensi... | | 325.11 | 210,432.12 |
| Invoice | 6/29/2005 | 62397 | New England Pensi... | | 146.82 | 210,578.94 |
| Invoice | 6/29/2005 | 62398 | Franciscan Hospital... | | 230.00 | 210,808.94 |
| Invoice | 6/29/2005 | 62399 | University of Massa... | | 1,240.00 | 212,048.94 |
| Invoice | 6/29/2005 | 62400 | Rep. Patricia Haddad | | 56.96 | 212,105.90 |
| Invoice | 6/30/2005 | 62401 | House Clerk's Office | | 3,866.74 | 215,972.64 |
| Invoice | 6/30/2005 | 62402 | House Clerk's Office | | 1,925.00 | 217,897.64 |
| Invoice | 6/30/2005 | 62403 | House Clerk's Office | | 53.14 | 217,950.78 |
| Invoice | 6/30/2005 | 62404 | House Clerk's Office | | 4,041.26 | 221,992.04 |
| Invoice | 6/30/2005 | 62405 | Senate Clerk's Office | | 19,909.53 | 241,901.57 |
| Invoice | 6/30/2005 | 62406 | Senate Clerk's Office | | 8,279.00 | 250,180.57 |
| Invoice | 6/30/2005 | 62407 | Senate Clerk's Office | | 3,294.86 | 253,475.43 |
| Invoice | 6/30/2005 | 62408 | House Clerk's Office | | 14,284.93 | 267,760.36 |
| Invoice | 6/30/2005 | 62409 | Tri-City Mental Heal... | | 690.00 | 268,450.36 |
| Invoice | 6/30/2005 | 62410 | CWC Builders, Inc. | | 228.45 | 268,678.81 |
| Invoice | 6/30/2005 | 62411 | Rep. Robert J. Nym... | | 165.90 | 268,844.71 |
| Invoice | 6/30/2005 | 62412 | Boston Cooling & H... | | 524.48 | 269,369.19 |
| Invoice | 6/30/2005 | 62413 | SEI Companies | | 421.23 | 269,790.42 |
| Invoice | 6/30/2005 | 62414 | Community Work S... | | 278.00 | 270,068.42 |
| Invoice | 6/30/2005 | 62416 | Tri-City Mental Heal... | | 150.00 | 270,218.42 |
| Invoice | 6/30/2005 | 62417 | Massachusetts Eye... | | 63.00 | 270,281.42 |
| Invoice | 6/30/2005 | 62418 | Massachusetts Eye... | | 115.00 | 270,396.42 |
| Invoice | 6/30/2005 | 62419 | Massachusetts Eye... | | 58.00 | 270,454.42 |
| Invoice | 6/30/2005 | 62420 | Massachusetts Eye... | | 94.00 | 270,548.42 |
| Invoice | 6/30/2005 | 62421 | School Sports | | 156.15 | 270,704.57 |
| Payment | 6/30/2005 | 1631 | SEI Companies | | -726.40 | 269,978.17 |
| Payment | 6/30/2005 | | Tri-City Mental Heal... | | -840.00 | 269,138.17 |
| Payment | 6/30/2005 | 16998 | SEI Companies | | -3,201.53 | 265,936.64 |
| Payment | 6/30/2005 | 116512 | Cambridge Computer | | -102.50 | 265,834.14 |
| Payment | 7/5/2005 | 213507 | First State Manage... | | -421.90 | 265,412.24 |
| Payment | 7/5/2005 | 213507 | Horizon Manageme... | | -459.90 | 264,952.34 |
| Payment | 7/5/2005 | 10470 | School Sports | | -214.01 | 264,738.33 |
| Payment | 7/5/2005 | 1439... | Harvard School of P... | | -490.00 | 264,248.33 |
| Payment | 7/6/2005 | 37333 | Town of Needham | | -172.35 | 264,075.98 |
| Payment | 7/6/2005 | 17163 | Community Legal S... | | -416.00 | 263,659.98 |
| Payment | 7/6/2005 | 405903 | Instron Corporation | | -118.45 | 263,541.53 |
| Payment | 7/6/2005 | 88271 | ProMutual Group | | -2,824.50 | 260,717.03 |
| Payment | 7/6/2005 | 3023... | David Lewis-MIT | | -3,199.32 | 257,517.71 |
| Payment | 7/6/2005 | 12233 | Town of Milton-Boar... | | -1,721.00 | 255,796.71 |
| Payment | 7/6/2005 | 1130... | UMass Center For ... | | -9,711.00 | 246,085.71 |
| Invoice | 7/6/2005 | 62422 | UMass Center For ... | | 270.00 | 246,355.71 |
| Invoice | 7/6/2005 | 62423 | UMass Center For ... | | 2,230.00 | 248,585.71 |
| Invoice | 7/6/2005 | 62424 | New England Pensi... | | 349.65 | 248,935.36 |
| Invoice | 7/6/2005 | 62425 | New England Pensi... | | 485.10 | 249,420.46 |
| Invoice | 7/6/2005 | 62426 | Witmer, Karp & Wa... | | 406.15 | 249,826.61 |
| Invoice | 7/6/2005 | 62427 | The John Jeffries H... | | 63.00 | 249,889.61 |
| Invoice | 7/6/2005 | 62428 | University of Massa... | | 1,360.00 | 251,249.61 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 7/6/2005 | 62429 | Horizon Manageme... | | 859.75 | 252,109.36 |
| Invoice | 7/6/2005 | 62430 | National Lawyers G... | | 185.00 | 252,294.36 |
| Invoice | 7/6/2005 | 62431 | Out-of-Town Graphi... | | 1,735.00 | 254,029.36 |
| Invoice | 7/6/2005 | 62432 | Liberty Mutual Insur... | | 30.45 | 254,059.81 |
| Invoice | 7/6/2005 | 62433 | Massachusetts Eye... | | 39.00 | 254,098.81 |
| Invoice | 7/6/2005 | 62434 | Polaris Capital Man... | | 158.85 | 254,257.66 |
| Invoice | 7/7/2005 | 62435 | Massachusetts Eye... | | 310.00 | 254,567.66 |
| Invoice | 7/7/2005 | 62436 | Massachusetts Eye... | | 340.00 | 254,907.66 |
| Invoice | 7/7/2005 | 62437 | Rep. Robert K. Cou... | | 165.90 | 255,073.56 |
| Invoice | 7/7/2005 | 62438 | Ma Independent Ph... | | 224.00 | 255,297.56 |
| Payment | 7/7/2005 | 42553 | Town of Westwood | | -388.00 | 254,909.56 |
| Invoice | 7/7/2005 | 62439 | Wall USA, Inc.- St. ... | | 323.07 | 255,232.63 |
| Invoice | 7/7/2005 | 62440 | Plymouth Rock Ass... | | 4,897.00 | 260,129.63 |
| Invoice | 7/7/2005 | 62441 | Community Work S... | | 189.00 | 260,318.63 |
| Invoice | 7/7/2005 | 62442 | Community Work S... | | 189.00 | 260,507.63 |
| Invoice | 7/7/2005 | 62443 | Massachusetts Eye... | | 3,680.00 | 264,187.63 |
| Invoice | 7/7/2005 | 62444 | UMass Center For ... | | 1,469.00 | 265,656.63 |
| Invoice | 7/7/2005 | 62445 | Speaker's Office | | 255.99 | 265,912.62 |
| Invoice | 7/7/2005 | 62446 | Boston Cooling & H... | | 143.61 | 266,056.23 |
| Invoice | 7/7/2005 | 62447 | New England Pensi... | | 292.95 | 266,349.18 |
| Payment | 7/7/2005 | 567368 | Senate Ways & Me... | | -4,075.95 | 262,273.23 |
| Discount | 7/7/2005 | 567368 | Senate Ways & Me... | | -84.05 | 262,189.18 |
| Payment | 7/7/2005 | | Senate Clerk's Office | | -359.00 | 261,830.18 |
| Invoice | 7/7/2005 | 62449 | Town of Milton-Boar... | | 1,721.00 | 263,551.18 |
| Invoice | 7/7/2005 | 62450 | Tri-City Mental Heal... | | 79.82 | 263,631.00 |
| Invoice | 7/7/2005 | 62451 | Tri-City Mental Heal... | | 155.51 | 263,786.51 |
| Invoice | 7/7/2005 | 62452 | Cambridge Computer | | 102.50 | 263,889.01 |
| Invoice | 7/7/2005 | 62453 | National Lawyers G... | | 49.00 | 263,938.01 |
| Payment | 7/8/2005 | 344113 | Town of Braintree | | -1,365.00 | 262,573.01 |
| Payment | 7/8/2005 | 496 | Rep. Patricia Haddad | | -56.96 | 262,516.05 |
| Invoice | 7/11/2005 | 62454 | Massachusetts Eye... | | 430.00 | 262,946.05 |
| Invoice | 7/11/2005 | 62455 | Massachusetts Eye... | | 63.00 | 263,009.05 |
| Invoice | 7/11/2005 | 62456 | Massachusetts Eye... | | 118.00 | 263,127.05 |
| Invoice | 7/11/2005 | 62457 | Massachusetts Eye... | | 76.00 | 263,203.05 |
| Invoice | 7/11/2005 | 62458 | Massachusetts Eye... | | 279.00 | 263,482.05 |
| Invoice | 7/11/2005 | 62459 | Massachusetts Eye... | | 368.00 | 263,850.05 |
| Invoice | 7/11/2005 | 62460 | Massachusetts Eye... | | 2,139.00 | 265,989.05 |
| Invoice | 7/11/2005 | 62461 | Mass Bay Commun... | | 1,986.00 | 267,975.05 |
| Invoice | 7/11/2005 | 62462 | Needham Town Clerk | | 483.00 | 268,458.05 |
| Invoice | 7/11/2005 | 62463 | Boston Butler, Inc. | | 115.50 | 268,573.55 |
| Invoice | 7/11/2005 | 62464 | Plymouth County R... | | 321.82 | 268,895.37 |
| Invoice | 7/11/2005 | 62465 | PrintStaff | | 116.74 | 269,012.11 |
| Payment | 7/11/2005 | 2112 | National Lawyers G... | | -185.00 | 268,827.11 |
| Payment | 7/11/2005 | 2226 | University of Massa... | | -155.00 | 268,672.11 |
| Payment | 7/11/2005 | 1044 | Concord Friends of ... | | -439.00 | 268,233.11 |
| Payment | 7/11/2005 | 21320 | Information Gateke... | | -217.00 | 268,016.11 |
| Invoice | 7/12/2005 | 62466 | Massachusetts Eye... | | 175.00 | 268,191.11 |
| Invoice | 7/12/2005 | 62467 | Massachusetts Eye... | | 89.00 | 268,280.11 |
| Invoice | 7/12/2005 | 62468 | Massachusetts Eye... | | 315.00 | 268,595.11 |
| Invoice | 7/12/2005 | 62469 | Massachusetts Eye... | | 298.00 | 268,893.11 |
| Invoice | 7/12/2005 | 62470 | Senate Clerk's Office | | 359.00 | 269,252.11 |
| Invoice | 7/12/2005 | 62471 | Supreme Judicial C... | | 153.00 | 269,405.11 |
| Invoice | 7/12/2005 | 62472 | Polaris Capital Man... | | 153.30 | 269,558.41 |
| Invoice | 7/12/2005 | 62473 | SEI Companies | | 1,236.70 | 270,795.11 |
| Invoice | 7/12/2005 | 62474 | Dedham Post # 18 | | 312.90 | 271,108.01 |
| Invoice | 7/12/2005 | 62475 | Mass Bay Commun... | | 335.00 | 271,443.01 |
| Invoice | 7/12/2005 | 62476 | ProMutual Group | | 197.40 | 271,640.41 |
| Invoice | 7/12/2005 | 62477 | Tri-City Mental Heal... | | 116.57 | 271,756.98 |
| Invoice | 7/12/2005 | 62478 | Tri-City Mental Heal... | | 68.51 | 271,825.49 |
| Invoice | 7/12/2005 | 62479 | Tri-City Mental Heal... | | 752.84 | 272,578.33 |
| Invoice | 7/12/2005 | 62480 | Massachusetts Eye... | | 140.00 | 272,718.33 |
| Invoice | 7/14/2005 | 62481 | Salon 64 | | 120.45 | 272,838.78 |
| Invoice | 7/14/2005 | 62482 | Massachusetts Eye... | | 59.00 | 272,897.78 |
| Invoice | 7/14/2005 | 62483 | New England Pensi... | | 415.80 | 273,313.58 |
| Invoice | 7/14/2005 | 62484 | PrintStaff | | 4,168.00 | 277,481.58 |
| Invoice | 7/14/2005 | 62485 | Shakespeare Fello... | | 1,523.00 | 279,004.58 |
| Invoice | 7/14/2005 | 62486 | Town of Needham | | 1,786.21 | 280,790.79 |
| Invoice | 7/14/2005 | 62487 | Donald F.Breen & C... | | 136.50 | 280,927.29 |

9:11 AM

**Next Generation Printing**

02/09/06

## Account QuickReport

Accrual Basis

### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 7/14/2005 | 62488 | Exec Office of the ... | | 583.00 | 281,510.29 |
| Invoice | 7/14/2005 | 62489 | University of Massa... | | 140.00 | 281,650.29 |
| Invoice | 7/14/2005 | 62490 | Supreme Judicial C... | | 715.00 | 282,365.29 |
| Invoice | 7/14/2005 | 62491 | Senate Clerk's Office | | 984.00 | 283,349.29 |
| Payment | 7/14/2005 | 44150 | Town of Uxbridge | | -3,360.00 | 279,989.29 |
| Payment | 7/14/2005 | 9045 | New England Pensi... | | -146.82 | 279,842.47 |
| Payment | 7/14/2005 | 9021 | New England Pensi... | | -1,159.86 | 278,682.61 |
| Payment | 7/14/2005 | 6239 | Rep. Robert DeLeo | | -475.65 | 278,206.96 |
| Payment | 7/14/2005 | 298039 | Massachusetts Eye... | | -11,939.50 | 266,267.46 |
| Payment | 7/14/2005 | 21343 | Information Gateke... | | -200.00 | 266,067.46 |
| Invoice | 7/14/2005 | 62492 | Senate Clerk's Office | | 7,845.55 | 273,913.01 |
| Invoice | 7/14/2005 | 62493 | House Clerk's Office | | 19,889.30 | 293,802.31 |
| Payment | 7/14/2005 | 2883 | Dedham Post # 18 | | -312.90 | 293,489.41 |
| Payment | 7/14/2005 | 1344 | National Police Acc... | | -514.50 | 292,974.91 |
| Payment | 7/14/2005 | 9080 | New England Pensi... | | -769.86 | 292,205.05 |
| Credit Memo | 7/15/2005 | 62494 | Tri-City Mental Heal... | | -155.51 | 292,049.54 |
| Payment | 7/15/2005 | 11004 | Tri-City Mental Heal... | | -328.37 | 291,721.17 |
| Payment | 7/15/2005 | 15473 | Mass Bay Commun... | | -2,994.00 | 288,727.17 |
| Payment | 7/15/2005 | | Tri-City Mental Heal... | | -676.91 | 288,050.26 |
| Payment | 7/15/2005 | 780 | House Ways & Mea... | | -93.45 | 287,956.81 |
| Payment | 7/15/2005 | 2973 | Out-of-Town Graphi... | | -523.43 | 287,433.38 |
| Payment | 7/15/2005 | 22483 | CWC Builders, Inc. | | -467.61 | 286,965.77 |
| Invoice | 7/18/2005 | 62495 | Massachusetts Eye... | | 58.00 | 287,023.77 |
| Invoice | 7/18/2005 | 62496 | Community Work S... | | 189.00 | 287,212.77 |
| Invoice | 7/18/2005 | 62497 | Speaker's Office | | 435.00 | 287,647.77 |
| Payment | 7/18/2005 | | Boston Municipal C... | | -189.00 | 287,458.77 |
| Payment | 7/19/2005 | 6021... | Liberty Mutual Insur... | | -76.45 | 287,382.32 |
| Payment | 7/19/2005 | 2122 | National Lawyers G... | | -49.00 | 287,333.32 |
| Payment | 7/19/2005 | 21369 | Information Gateke... | | -100.00 | 287,233.32 |
| Payment | 7/19/2005 | 67009 | Town of Wellesley | | -5,086.25 | 282,147.07 |
| Payment | 7/19/2005 | 1134... | Univ of Massachus... | | -343.81 | 281,803.26 |
| Payment | 7/19/2005 | 3937 | Witmer, Karp & Wa... | | -406.15 | 281,397.11 |
| Invoice | 7/19/2005 | 62498 | Needham Town Clerk | | 153.00 | 281,550.11 |
| Invoice | 7/19/2005 | 62499 | Needham Town Clerk | | 168.00 | 281,718.11 |
| Invoice | 7/19/2005 | 62500 | New England Pensi... | | 429.45 | 282,147.56 |
| Invoice | 7/19/2005 | 62501 | New England Pensi... | | 340.41 | 282,487.97 |
| Invoice | 7/19/2005 | 62502 | Massachusetts Eye... | | 396.00 | 282,883.97 |
| Invoice | 7/19/2005 | 62503 | Massachusetts Eye... | | 111.00 | 282,994.97 |
| Invoice | 7/19/2005 | 62504 | Massachusetts Eye... | | 148.00 | 283,142.97 |
| Invoice | 7/19/2005 | 62505 | Pressed Wafer | | 665.50 | 283,808.47 |
| Invoice | 7/19/2005 | 62506 | Horizon Manageme... | | 302.00 | 284,110.47 |
| Invoice | 7/19/2005 | 62507 | ProMutual Group | | 618.45 | 284,728.92 |
| Invoice | 7/19/2005 | 62508 | First State Manage... | | 296.95 | 285,025.87 |
| Invoice | 7/19/2005 | 62509 | Polaris Capital Man... | | 562.31 | 285,588.18 |
| Invoice | 7/19/2005 | 62510 | Town of Wellesley-... | | 310.00 | 285,898.18 |
| Payment | 7/19/2005 | 43037 | Town of Westwood | | -387.25 | 285,510.93 |
| Invoice | 7/20/2005 | 62511 | Massachusetts Eye... | | 89.00 | 285,599.93 |
| Payment | 7/20/2005 | 216166 | First State Manage... | | -245.50 | 285,354.43 |
| Payment | 7/20/2005 | 36099 | PrintStaff | | -1,347.10 | 284,007.33 |
| Payment | 7/20/2005 | 9057 | New England Pensi... | | -708.75 | 283,298.58 |
| Invoice | 7/21/2005 | 62512 | ProMutual Group | | 4,523.40 | 287,821.98 |
| Invoice | 7/21/2005 | 62513 | ProMutual Group | | 2,824.50 | 290,646.48 |
| Invoice | 7/21/2005 | 62514 | University of Massa... | | 210.00 | 290,856.48 |
| Invoice | 7/21/2005 | 62515 | University of Massa... | | 1,190.00 | 292,046.48 |
| Invoice | 7/21/2005 | 62516 | UMass Center For ... | | 361.00 | 292,407.48 |
| Invoice | 7/21/2005 | 62517 | UMass Center For ... | | 110.00 | 292,517.48 |
| Invoice | 7/21/2005 | 62518 | UMass Center For ... | | 2,117.50 | 294,634.98 |
| Invoice | 7/21/2005 | 62519 | Tri-City Mental Heal... | | 103.81 | 294,738.79 |
| Invoice | 7/21/2005 | 62520 | Senate Clerk's Office | | 136.00 | 294,874.79 |
| Invoice | 7/21/2005 | 62521 | National Police Acc... | | 514.50 | 295,389.29 |
| Invoice | 7/21/2005 | 62522 | Unitarian Universali... | | 800.00 | 296,189.29 |
| Invoice | 7/21/2005 | 62523 | CWC Builders, Inc. | | 239.16 | 296,428.45 |
| Credit Memo | 7/21/2005 | 62524 | Boston Municipal C... | | -1,150.09 | 295,278.36 |
| Invoice | 7/21/2005 | 62525 | Boston Municipal C... | | 900.00 | 296,178.36 |
| Payment | 7/22/2005 | 183227 | Plymouth Rock Ass... | | -4,897.00 | 291,281.36 |
| Payment | 7/22/2005 | | Polaris Capital Man... | | -1,552.15 | 289,729.21 |
| Payment | 7/22/2005 | 15603 | Mass Bay Commun... | | -395.00 | 289,334.21 |
| Payment | 7/22/2005 | 15788 | Mass Bay Commun... | | -12.00 | 289,322.21 |

9:11 AM
02/09/06
Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 7/22/2005 | | Mass Bay Commun... | | -3,785.00 | 285,537.21 |
| Payment | 7/22/2005 | 298433 | Massachusetts Eye... | | -11,794.04 | 273,743.17 |
| Payment | 7/25/2005 | | House Clerk's Office | | -16,778.30 | 256,964.87 |
| Payment | 7/25/2005 | | Senate Clerk's Office | | -9,097.50 | 247,867.37 |
| Payment | 7/25/2005 | | House Clerk's Office | | -15,254.04 | 232,613.33 |
| Invoice | 7/25/2005 | 62526 | UMass Center For ... | | 6,393.60 | 239,006.93 |
| Invoice | 7/25/2005 | 62527 | PrintStaff | | 1,405.50 | 240,412.43 |
| Payment | 7/25/2005 | | Senate Clerk's Office | | -31,659.58 | 208,752.85 |
| Invoice | 7/25/2005 | 62528 | The John Jeffries H... | | 285.00 | 209,037.85 |
| Invoice | 7/25/2005 | 62529 | House Clerk's Office | | 230.00 | 209,267.85 |
| Payment | 7/25/2005 | 2170 | Ma Independent Ph... | | -224.00 | 209,043.85 |
| Payment | 7/25/2005 | 5914 | Pressed Wafer | | -665.50 | 208,378.35 |
| Invoice | 7/26/2005 | 62530 | Massachusetts Eye... | | 758.00 | 209,136.35 |
| Invoice | 7/26/2005 | 62531 | Massachusetts Eye... | | 94.00 | 209,230.35 |
| Invoice | 7/26/2005 | 62532 | Massachusetts Eye... | | 78.00 | 209,308.35 |
| Invoice | 7/26/2005 | 62533 | PrintStaff | | 137.17 | 209,445.52 |
| Invoice | 7/26/2005 | 62534 | Senate Clerk's Office | | 11,593.82 | 221,039.34 |
| Invoice | 7/26/2005 | 62535 | Senate Clerk's Office | | 3,564.06 | 224,603.40 |
| Invoice | 7/26/2005 | 62536 | House Clerk's Office | | 35.52 | 224,638.92 |
| Invoice | 7/26/2005 | 62537 | House Clerk's Office | | 3,119.33 | 227,758.25 |
| Invoice | 7/26/2005 | 62538 | The Brennan Group | | 291.11 | 228,049.36 |
| Invoice | 7/26/2005 | 62539 | National Lawyers G... | | 120.00 | 228,169.36 |
| Invoice | 7/26/2005 | 62540 | Mass. Legal Assita... | | 240.00 | 228,409.36 |
| Invoice | 7/26/2005 | 62541 | Mass Bay Commun... | | 320.00 | 228,729.36 |
| Invoice | 7/26/2005 | 62542 | House Clerk's Office | | 9,943.93 | 238,673.29 |
| Invoice | 7/26/2005 | 62543 | Rep. Jeffrey Sanchez | | 76.65 | 238,749.94 |
| Payment | 7/28/2005 | 15838 | Mass Bay Commun... | | -1,050.00 | 237,699.94 |
| Invoice | 7/28/2005 | 62544 | Deputy Tax Collector | | 237.30 | 237,937.24 |
| Invoice | 7/28/2005 | 62545 | UMass Center For ... | | 130.00 | 238,067.24 |
| Invoice | 7/28/2005 | 62546 | Massachusetts Eye... | | 97.00 | 238,164.24 |
| Invoice | 7/28/2005 | 62547 | Massachusetts Eye... | | 33.00 | 238,197.24 |
| Invoice | 7/28/2005 | 62548 | Massachusetts Eye... | | 115.00 | 238,312.24 |
| Invoice | 7/28/2005 | 62549 | Boston Private Ban... | | 1,113.00 | 239,425.24 |
| Invoice | 7/28/2005 | 62550 | Young President's ... | | 103.82 | 239,529.06 |
| Payment | 7/28/2005 | 30209 | Plymouth County R... | | -321.82 | 239,207.24 |
| Invoice | 7/29/2005 | 62551 | Senate Clerk's Office | | 1,224.75 | 240,431.99 |
| Invoice | 7/29/2005 | 62552 | House Clerk's Office | | 2,045.00 | 242,476.99 |
| Invoice | 7/29/2005 | 62553 | House Clerk's Office | | 6,681.44 | 249,158.43 |
| Invoice | 7/29/2005 | 62554 | House Clerk's Office | | 11,116.99 | 260,275.42 |
| Invoice | 7/29/2005 | 62555 | Senate Clerk's Office | | 17,486.38 | 277,761.80 |
| Invoice | 7/29/2005 | 62556 | House Clerk's Office | | 349.72 | 278,111.52 |
| Invoice | 7/29/2005 | 62557 | Massachusetts Eye... | | 470.00 | 278,581.52 |
| Invoice | 7/29/2005 | 62558 | Massachusetts Eye... | | 380.00 | 278,961.52 |
| Invoice | 7/29/2005 | 62559 | Massachusetts Eye... | | 58.00 | 279,019.52 |
| Invoice | 7/29/2005 | 62560 | Massachusetts Eye... | | 429.00 | 279,448.52 |
| Invoice | 7/29/2005 | 62561 | Massachusetts Eye... | | 63.00 | 279,511.52 |
| Invoice | 7/29/2005 | 62562 | Massachusetts Eye... | | 562.00 | 280,073.52 |
| Invoice | 7/29/2005 | 62563 | Massachusetts Eye... | | 1,792.00 | 281,865.52 |
| Invoice | 7/29/2005 | 62564 | SEI Companies | | 590.85 | 282,456.37 |
| Invoice | 7/29/2005 | 62565 | Catholic Memorial ... | | 498.00 | 282,954.37 |
| Invoice | 7/29/2005 | 62566 | Out-of-Town Graphi... | | 135.00 | 283,089.37 |
| Invoice | 7/29/2005 | 62567 | The Kaplan Bond G... | | 348.60 | 283,437.97 |
| Invoice | 7/29/2005 | 62568 | ProMutual Group | | 560.70 | 283,998.67 |
| Invoice | 7/29/2005 | 62569 | National Lawyers G... | | 98.00 | 284,096.67 |
| Invoice | 7/29/2005 | 62570 | Rep. Jay Kaufman | | 102.90 | 284,199.57 |
| Invoice | 7/29/2005 | 62571 | Rep. Ronald Mariano | | 102.90 | 284,302.47 |
| Invoice | 7/29/2005 | 62572 | Massachusetts Eye... | | 1,100.00 | 285,402.47 |
| Invoice | 7/29/2005 | 62573 | The John Jeffries H... | | 162.82 | 285,565.29 |
| Invoice | 7/29/2005 | 62574 | Tri-City Mental Heal... | | 89.82 | 285,655.11 |
| Payment | 8/1/2005 | 2126 | National Lawyers G... | | -179.00 | 285,476.11 |
| Payment | 8/1/2005 | 1976 | Boston Municipal C... | | -183.75 | 285,292.36 |
| Payment | 8/2/2005 | 11083 | Tri-City Mental Heal... | | -204.57 | 285,087.79 |
| Payment | 8/3/2005 | | Univ of Mass-Gradu... | | -1,329.00 | 283,758.79 |
| Payment | 8/4/2005 | 11503 | Boston Regional Lib... | | -1,164.00 | 282,594.79 |
| Payment | 8/4/2005 | 1025... | Franciscan Hospital... | | -836.00 | 281,758.79 |
| Payment | 8/4/2005 | 3597 | Unitarian Universali... | | -775.00 | 280,983.79 |
| Payment | 8/4/2005 | 6022... | Liberty Mutual Insur... | | -30.45 | 280,953.34 |
| Payment | 8/4/2005 | 8107 | Mass. Legal Assita... | | -240.00 | 280,713.34 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 8/4/2005 | 22159 | LHS Associates Inc. | | -1,398.00 | 279,315.34 |
| Payment | 8/4/2005 | 1766 | Thurston Middle Sc... | | -133.00 | 279,182.34 |
| Payment | 8/4/2005 | 1765 | Thurston Middle Sc... | | -430.00 | 278,752.34 |
| Payment | 8/4/2005 | 90123 | ProMutual Group | | -7,966.35 | 270,785.99 |
| Payment | 8/4/2005 | 14405 | Boston Cooling & H... | | -143.61 | 270,642.38 |
| Payment | 8/4/2005 | 1221... | First State Manage... | | -296.95 | 270,345.43 |
| Payment | 8/4/2005 | 221101 | Horizon Manageme... | | -302.00 | 270,043.43 |
| Payment | 8/4/2005 | 8021 | Mass. Human Servi... | | -1,250.00 | 268,793.43 |
| Invoice | 8/8/2005 | 62575 | Dept. of Public Health | | 3,087.00 | 271,880.43 |
| Payment | 8/8/2005 | 11148 | Tri-City Mental Heal... | | -901.17 | 270,979.26 |
| Payment | 8/8/2005 | 56195 | Boston Private Ban... | | -1,113.00 | 269,866.26 |
| Payment | 8/8/2005 | 14360 | Boston Cooling & H... | | -524.48 | 269,341.78 |
| Payment | 8/8/2005 | 1314 | Deputy Tax Collector | | -237.30 | 269,104.48 |
| Payment | 8/8/2005 | 1142... | University of Massa... | | -2,600.00 | 266,504.48 |
| Credit Memo | 8/8/2005 | 62576 | Dept. of Public Health | | -3,528.00 | 262,976.48 |
| Invoice | 8/8/2005 | 62577 | Thurston Middle Sc... | | 133.00 | 263,109.48 |
| Invoice | 8/8/2005 | 62578 | Thurston Middle Sc... | | 430.00 | 263,539.48 |
| Invoice | 8/8/2005 | 62579 | Out-of-Town Graphi... | | 1,375.00 | 264,914.48 |
| Invoice | 8/8/2005 | 62580 | Franciscan Hospital... | | 292.00 | 265,206.48 |
| Invoice | 8/8/2005 | 62581 | University of Massa... | | 249.00 | 265,455.48 |
| Invoice | 8/8/2005 | 62582 | Tri-City Mental Heal... | | 89.55 | 265,545.03 |
| Invoice | 8/8/2005 | 62583 | Tri-City Mental Heal... | | 140.04 | 265,685.07 |
| Invoice | 8/8/2005 | 62584 | Mass Bay Commun... | | 1,658.00 | 267,343.07 |
| Invoice | 8/8/2005 | 62602 | Office of the Inspect... | | 158.00 | 267,501.07 |
| Invoice | 8/8/2005 | 62603 | Massachusetts Eye... | | 58.00 | 267,559.07 |
| Invoice | 8/8/2005 | 62604 | Tri-City Mental Heal... | | 328.48 | 267,887.55 |
| Payment | 8/10/2005 | | PrintStaff | | -4,284.74 | 263,602.81 |
| Payment | 8/10/2005 | 3570 | The Brennan Group | | -291.11 | 263,311.70 |
| Payment | 8/10/2005 | 569 | Boston Area Return... | | -860.00 | 262,451.70 |
| Payment | 8/10/2005 | 6513 | The John Jeffries H... | | -285.00 | 262,166.70 |
| Payment | 8/10/2005 | 1144... | University of Massa... | | -140.00 | 262,026.70 |
| Payment | 8/10/2005 | 38393 | Needham Town Clerk | | -321.00 | 261,705.70 |
| Payment | 8/10/2005 | 893 | Polaris Capital Man... | | -494.39 | 261,211.31 |
| Payment | 8/10/2005 | 887 | Polaris Capital Man... | | -562.31 | 260,649.00 |
| Payment | 8/10/2005 | 219222 | Horizon Manageme... | | -859.75 | 259,789.25 |
| Payment | 8/10/2005 | 1145... | University of Massa... | | -1,400.00 | 258,389.25 |
| Payment | 8/10/2005 | 15629 | Boston Butler, Inc. | | -115.50 | 258,273.75 |
| Invoice | 8/11/2005 | 62586 | Senate Clerk's Office | | 1,492.74 | 259,766.49 |
| Invoice | 8/11/2005 | 62587 | House Clerk's Office | | 2,046.98 | 261,813.47 |
| Invoice | 8/11/2005 | 62588 | House Clerk's Office | | 830.00 | 262,643.47 |
| Invoice | 8/11/2005 | 62589 | House Clerk's Office | | 35.52 | 262,678.99 |
| Invoice | 8/11/2005 | 62590 | House Clerk's Office | | 8,903.12 | 271,582.11 |
| Invoice | 8/11/2005 | 62591 | Senate Clerk's Office | | 2,790.74 | 274,372.85 |
| Invoice | 8/11/2005 | 62592 | New England Pensi... | | 328.65 | 274,701.50 |
| Invoice | 8/11/2005 | 62593 | New England Pensi... | | 328.65 | 275,030.15 |
| Invoice | 8/11/2005 | 62594 | Rinet Company, LLC | | 325.50 | 275,355.65 |
| Invoice | 8/11/2005 | 62595 | Spa Ni'Joli & Salon | | 511.74 | 275,867.39 |
| Invoice | 8/11/2005 | 62596 | National Lawyers G... | | 98.00 | 275,965.39 |
| Invoice | 8/11/2005 | 62597 | UMass Center For ... | | 150.00 | 276,115.39 |
| Invoice | 8/11/2005 | 62598 | U.S. Securities & E... | | 580.00 | 276,695.39 |
| Invoice | 8/11/2005 | 62599 | Tri-City Mental Heal... | | 102.51 | 276,797.90 |
| Invoice | 8/11/2005 | 62600 | Massachusetts Eye... | | 105.00 | 276,902.90 |
| Invoice | 8/11/2005 | 62601 | Plymouth County R... | | 245.00 | 277,147.90 |
| Payment | 8/12/2005 | 42852 | Catholic Memorial ... | | -498.00 | 276,649.90 |
| Payment | 8/12/2005 | 9367 | Wall USA, Inc.- St. ... | | -323.07 | 276,326.83 |
| Payment | 8/12/2005 | | Speaker's Office | | -690.99 | 275,635.84 |
| Payment | 8/15/2005 | 36510 | Community Work S... | | -278.00 | 275,357.84 |
| Invoice | 8/15/2005 | 62605 | Massachusetts Eye... | | 262.00 | 275,619.84 |
| Invoice | 8/15/2005 | 62606 | Massachusetts Eye... | | 597.00 | 276,216.84 |
| Invoice | 8/15/2005 | 62607 | Community Work S... | | 189.00 | 276,405.84 |
| Invoice | 8/15/2005 | 62608 | New England Pensi... | | 197.66 | 276,603.50 |
| Payment | 8/15/2005 | | Comm of Mass Dep... | | -740.52 | 275,862.98 |
| Discount | 8/15/2005 | | Comm of Mass Dep... | | -7.48 | 275,855.50 |
| Payment | 8/15/2005 | | Waltham Probation ... | | -971.00 | 274,884.50 |
| Payment | 8/15/2005 | | Department of the ... | | -158.00 | 274,726.50 |
| Payment | 8/15/2005 | | Commm. for Public ... | | -524.85 | 274,201.65 |
| Payment | 8/15/2005 | | Waltham District Co... | | -781.68 | 273,419.97 |
| Payment | 8/15/2005 | | Supreme Judicial C... | | -868.00 | 272,551.97 |

9:11 AM

02/09/06

Accrual Basis

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 8/15/2005 | | Senate Clerk's Office | | -37,630.99 | 234,920.98 |
| Payment | 8/15/2005 | | Senate Clerk's Office | | -1,479.00 | 233,441.98 |
| Payment | 8/15/2005 | | House Clerk's Office | | -37,731.84 | 195,710.14 |
| Payment | 8/15/2005 | 98535 | Town of Swampscott | | -2,223.00 | 193,487.14 |
| Payment | 8/15/2005 | 6534 | The John Jeffries H... | | -162.82 | 193,324.32 |
| Payment | 8/15/2005 | 3596 | Unitarian Universali... | | -25.00 | 193,299.32 |
| Payment | 8/15/2005 | 68083 | Town of Wellesley-... | | -310.00 | 192,989.32 |
| Payment | 8/15/2005 | 38584 | Town of Needham | | -1,786.21 | 191,203.11 |
| Payment | 8/15/2005 | 38584 | Needham Town Clerk | | -483.00 | 190,720.11 |
| Payment | 8/15/2005 | 9179 | New England Pensi... | | -854.96 | 189,865.15 |
| Invoice | 8/16/2005 | 62609 | Massachusetts Eye... | | 59.00 | 189,924.15 |
| Invoice | 8/16/2005 | 62810 | Massachusetts Eye... | | 63.00 | 189,987.15 |
| Invoice | 8/17/2005 | 62611 | Dedham Town Clerk | | 32.00 | 190,019.15 |
| Invoice | 8/18/2005 | 62612 | Boston Bar Foundat... | | 5,000.00 | 195,019.15 |
| Invoice | 8/18/2005 | 62613 | Massachusetts Eye... | | 2,538.00 | 197,557.15 |
| Invoice | 8/18/2005 | 62614 | Massachusetts Eye... | | 110.00 | 197,667.15 |
| Invoice | 8/18/2005 | 62615 | Massachusetts Eye... | | 376.00 | 198,043.15 |
| Invoice | 8/18/2005 | 62616 | Dedham Town Clerk | | 71.09 | 198,114.24 |
| Invoice | 8/18/2005 | 62617 | Tri-City Mental Heal... | | 403.83 | 198,518.07 |
| Invoice | 8/18/2005 | 62618 | PrintStaff | | 400.84 | 198,918.91 |
| Invoice | 8/18/2005 | 62619 | Dept of Conservatio... | | 3,261.50 | 202,180.41 |
| Invoice | 8/18/2005 | 62620 | Senate Clerk's Office | | 6,147.59 | 208,328.00 |
| Invoice | 8/18/2005 | 62621 | House Clerk's Office | | 18,058.49 | 226,386.49 |
| Payment | 8/18/2005 | 1462 | Rep. Ronald Mariano | | -102.90 | 226,283.59 |
| Payment | 8/18/2005 | 299965 | Massachusetts Eye... | | -4,281.00 | 222,002.59 |
| Invoice | 8/19/2005 | 62622 | Alumni Sports Cafe | | 273.00 | 222,275.59 |
| Payment | 8/22/2005 | 36219 | PrintStaff | | -1,542.67 | 220,732.92 |
| Payment | 8/22/2005 | 11188 | Tri-City Mental Heal... | | -220.38 | 220,512.54 |
| Invoice | 8/22/2005 | 62623 | Massachusetts Eye... | | 1,483.00 | 221,995.54 |
| Invoice | 8/22/2005 | 62624 | Massachusetts Eye... | | 900.00 | 222,895.54 |
| Invoice | 8/22/2005 | 62625 | ProMutual Group | | 1,494.09 | 224,389.63 |
| Invoice | 8/23/2005 | 62626 | Senate Clerk's Office | | 4,623.30 | 229,012.93 |
| Invoice | 8/23/2005 | 62627 | House Clerk's Office | | 1,274.22 | 230,287.15 |
| Invoice | 8/23/2005 | 62628 | Massachusetts Eye... | | 188.00 | 230,475.15 |
| Invoice | 8/23/2005 | 62629 | Massachusetts Eye... | | 238.00 | 230,713.15 |
| Invoice | 8/23/2005 | 62630 | Cambridge Computer | | 94.77 | 230,807.92 |
| Invoice | 8/23/2005 | 62631 | The John Jeffries H... | | 120.51 | 230,928.43 |
| Invoice | 8/23/2005 | 62632 | Massachusetts Eye... | | 310.00 | 231,238.43 |
| Invoice | 8/23/2005 | 62633 | Massachusetts Eye... | | 259.00 | 231,497.43 |
| Invoice | 8/23/2005 | 62634 | Massachusetts Eye... | | 176.00 | 231,673.43 |
| Invoice | 8/23/2005 | 62635 | Out-of-Town Graphi... | | 723.00 | 232,396.43 |
| Invoice | 8/23/2005 | 62636 | The John Jeffries H... | | 83.00 | 232,479.43 |
| Invoice | 8/23/2005 | 62637 | Alumni Sports Cafe | | 871.50 | 233,350.93 |
| Discount | 8/24/2005 | | Mass. Human Servi... | | -4,505.27 | 228,845.66 |
| Payment | 8/25/2005 | 536 | Rep. Jay Kaufman | | -102.90 | 228,742.76 |
| Payment | 8/25/2005 | 300338 | Massachusetts Eye... | | -5,628.00 | 223,114.76 |
| Invoice | 8/26/2005 | 62638 | Massachusetts Eye... | | 58.00 | 223,172.76 |
| Invoice | 8/26/2005 | 62639 | Massachusetts Eye... | | 63.00 | 223,235.76 |
| Invoice | 8/26/2005 | 62640 | Massachusetts Eye... | | 536.00 | 223,771.76 |
| Invoice | 8/26/2005 | 62641 | Massachusetts Eye... | | 194.00 | 223,965.76 |
| Invoice | 8/26/2005 | 62642 | Massachusetts Eye... | | 38.00 | 224,003.76 |
| Payment | 8/29/2005 | 11258 | Tri-City Mental Heal... | | -89.82 | 223,913.94 |
| Invoice | 8/29/2005 | 62643 | CWC Builders, inc. | | 215.64 | 224,129.58 |
| Invoice | 8/29/2005 | 62644 | CWC Builders, Inc. | | 321.24 | 224,450.82 |
| Invoice | 8/29/2005 | 62645 | CWC Builders, Inc. | | 371.50 | 224,822.32 |
| Invoice | 8/29/2005 | 62646 | Harvard Business S... | | 1,384.00 | 226,206.32 |
| Invoice | 8/29/2005 | 62647 | Harvard Business S... | | 1,370.00 | 227,576.32 |
| Invoice | 8/29/2005 | 62648 | Department of the ... | | 720.00 | 228,296.32 |
| Payment | 8/29/2005 | 515194 | Town of Wilimington | | -259.00 | 228,037.32 |
| Invoice | 8/29/2005 | 62649 | Concord Friends of ... | | 464.00 | 228,501.32 |
| Invoice | 8/29/2005 | 62650 | Massachusetts Eye... | | 188.00 | 228,689.32 |
| Invoice | 8/29/2005 | 62651 | Massachusetts Eye... | | 91.00 | 228,780.32 |
| Invoice | 8/29/2005 | 62652 | Community Work S... | | 278.00 | 229,058.32 |
| Invoice | 8/29/2005 | 62653 | Donald F.Breen & C... | | 184.77 | 229,243.09 |
| Invoice | 8/29/2005 | 62654 | Kalmia Garden Club | | 118.00 | 229,361.09 |
| Invoice | 8/29/2005 | 62655 | Legislative Engrossi... | | 1,230.00 | 230,591.09 |
| Invoice | 8/29/2005 | 62656 | National Lawyers G... | | 289.00 | 230,880.09 |
| Invoice | 8/29/2005 | 62657 | Catholic Memorial ... | | 143.00 | 231,023.09 |

# Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 8/30/2005 | 62658 | Massachusetts Eye... | | 48.00 | 231,071.09 |
| Invoice | 8/30/2005 | 62659 | Massachusetts Eye... | | 63.00 | 231,134.09 |
| Invoice | 8/30/2005 | 62660 | Massachusetts Eye... | | 142.57 | 231,276.66 |
| Invoice | 8/30/2005 | 62661 | Massachusetts Eye... | | 185.00 | 231,461.66 |
| Invoice | 8/30/2005 | 62662 | Out-of-Town Graphi... | | 2,105.55 | 233,567.21 |
| Invoice | 8/30/2005 | 62663 | Northeastern Univer... | | 2,780.00 | 236,347.21 |
| Invoice | 8/30/2005 | 62664 | UMass Center For ... | | 239.99 | 236,587.20 |
| Invoice | 8/30/2005 | 62665 | Dedham Town Clerk | | 359.00 | 236,946.20 |
| Invoice | 8/30/2005 | 62666 | ProMutual Group | | 908.58 | 237,854.78 |
| Invoice | 8/30/2005 | 62667 | Rinet Company, LLC | | 357.00 | 238,211.78 |
| Invoice | 8/30/2005 | 62668 | Rep. Robert J. Nym... | | 51.45 | 238,263.23 |
| Invoice | 8/30/2005 | 62669 | Commm. for Public ... | | 212.72 | 238,475.95 |
| Invoice | 8/31/2005 | 62670 | House Clerk's Office | | 1,070.00 | 239,545.95 |
| Invoice | 8/31/2005 | 62671 | Senate Clerk's Office | | 7,433.62 | 246,979.57 |
| Invoice | 8/31/2005 | 62672 | House Clerk's Office | | 1,227.48 | 248,207.05 |
| Invoice | 8/31/2005 | 62673 | Senate Clerk's Office | | 10,632.20 | 258,839.25 |
| Invoice | 8/31/2005 | 62674 | House Clerk's Office | | 10,944.34 | 269,783.59 |
| Payment | 8/31/2005 | 10573 | School Sports | | -156.15 | 269,627.44 |
| Payment | 8/31/2005 | 351110 | Johnson Drugs | | -896.50 | 268,730.94 |
| Payment | 8/31/2005 | 90168 | ProMutual Group | | -1,494.09 | 267,236.85 |
| Payment | 8/31/2005 | 300754 | Massachusetts Eye... | | -1,302.00 | 265,934.85 |
| Payment | 8/31/2005 | 1153... | University of Massa... | | -249.00 | 265,685.85 |
| Invoice | 8/31/2005 | 62675 | Massachusetts Eye... | | 210.00 | 265,895.85 |
| Invoice | 8/31/2005 | 62676 | Massachusetts Eye... | | 268.00 | 266,163.85 |
| Invoice | 8/31/2005 | 62677 | Massachusetts Eye... | | 171.00 | 266,334.85 |
| Invoice | 8/31/2005 | 62678 | Massachusetts Eye... | | 71.00 | 266,405.85 |
| Invoice | 8/31/2005 | 62679 | Ma Independent Ph... | | 234.00 | 266,639.85 |
| Invoice | 8/31/2005 | 62680 | PrintStaff | | 201.67 | 266,841.52 |
| Invoice | 8/31/2005 | 62681 | SEI Companies | | 442.23 | 267,283.75 |
| Invoice | 8/31/2005 | 62682 | National Assoc. of ... | | 309.75 | 267,593.50 |
| Invoice | 8/31/2005 | 62683 | Supreme Judicial C... | | 1,090.00 | 268,683.50 |
| Payment | 8/31/2005 | 36309 | PrintStaff | | -400.84 | 268,282.66 |
| Payment | 8/31/2005 | 1054 | Concord Friends of ... | | -464.00 | 267,818.66 |
| Payment | 8/31/2005 | 82668 | Dedham Town Clerk | | -32.00 | 267,786.66 |
| Payment | 8/31/2005 | 228 | Kalmia Garden Club | | -88.00 | 267,698.66 |
| Payment | 8/31/2005 | | Mass Bay Commun... | | -655.00 | 267,043.66 |
| Payment | 8/31/2005 | 36657 | Community Work S... | | -189.00 | 266,854.66 |
| Payment | 9/1/2005 | 2144 | National Lawyers G... | | -485.00 | 266,369.66 |
| Payment | 9/1/2005 | 11512 | Tri-City Mental Heal... | | -166.16 | 266,203.50 |
| Payment | 9/1/2005 | 1062 | Concord Friends of ... | | -468.54 | 265,734.96 |
| Payment | 9/6/2005 | 17182 | SEI Companies | | -322.58 | 265,412.38 |
| Payment | 9/6/2005 | 1684 | SEI Companies | | -268.27 | 265,144.11 |
| Payment | 9/6/2005 | 36624 | Community Work S... | | -378.00 | 264,766.11 |
| Payment | 9/6/2005 | 2980 | Out-of-Town Graphi... | | -3,628.75 | 261,137.36 |
| Payment | 9/6/2005 | 1155... | UMass Center For ... | | -6,707.50 | 254,429.86 |
| Invoice | 9/6/2005 | 62684 | Commm. for Public ... | | 117.00 | 254,546.86 |
| Invoice | 9/6/2005 | 62685 | SEI Companies | | 208.95 | 254,755.81 |
| Credit Memo | 9/6/2005 | 62686 | Out-of-Town Graphi... | | -2,105.55 | 252,650.26 |
| Invoice | 9/6/2005 | 62687 | Out-of-Town Graphi... | | 2,225.09 | 254,875.35 |
| Invoice | 9/6/2005 | 62688 | Massachusetts Eye... | | 98.00 | 254,973.35 |
| Invoice | 9/6/2005 | 62689 | Massachusetts Eye... | | 63.00 | 255,036.35 |
| Invoice | 9/6/2005 | 62690 | Mass Bay Commun... | | 222.50 | 255,258.85 |
| Invoice | 9/6/2005 | 62691 | Catholic Memorial ... | | 220.00 | 255,478.85 |
| Payment | 9/6/2005 | 43041 | Catholic Memorial ... | | -220.00 | 255,258.85 |
| Invoice | 9/8/2005 | 62693 | Massachusetts Eye... | | 895.00 | 256,153.85 |
| Invoice | 9/8/2005 | 62694 | Massachusetts Eye... | | 187.00 | 256,340.85 |
| Invoice | 9/8/2005 | 62695 | Massachusetts Eye... | | 593.00 | 256,933.85 |
| Invoice | 9/8/2005 | 62696 | Witmer, Karp & Wa... | | 376.75 | 257,310.60 |
| Invoice | 9/8/2005 | 62697 | New England Pensi... | | 515.85 | 257,826.45 |
| Invoice | 9/8/2005 | 62698 | Tri-City Mental Heal... | | 166.16 | 257,992.61 |
| Invoice | 9/8/2005 | 62699 | Rep. Patricia Haddad | | 51.45 | 258,044.06 |
| Discount | 9/8/2005 | | Brandon Associates... | | -365.20 | 257,678.86 |
| Payment | 9/8/2005 | 6574 | The John Jeffries H... | | -203.51 | 257,475.35 |
| Payment | 9/8/2005 | 2922 | Spa Ni'Joli & Salon | | -511.74 | 256,963.61 |
| Payment | 9/8/2005 | 30599 | Plymouth County R... | | -245.00 | 256,718.61 |
| Payment | 9/8/2005 | 43016 | Catholic Memorial ... | | -143.00 | 256,575.61 |
| Payment | 9/8/2005 | 11359 | Tri-City Mental Heal... | | -660.58 | 255,915.03 |
| Payment | 9/9/2005 | 647 | Frank Verderber | | -740.00 | 255,175.03 |

9:11 AM

02/09/06

Accrual Basis

## Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Invoice | 9/22/2005 | 62752 | National Lawyers G... | | 54.00 | 135,750.91 |
| Invoice | 9/22/2005 | 62753 | Plymouth Rock Ass... | | 345.00 | 136,095.91 |
| Invoice | 9/22/2005 | 62754 | Calare Properties | | 253.56 | 136,349.47 |
| Payment | 9/22/2005 | 2398 | Alumni Sports Cafe | | -871.50 | 135,477.97 |
| Payment | 9/22/2005 | 27079 | National Assoc. of ... | | -309.75 | 135,168.22 |
| Invoice | 9/22/2005 | 62755 | ProMutual Group | | 25.00 | 135,193.22 |
| Payment | 9/23/2005 | 301900 | Massachusetts Eye... | | -956.75 | 134,236.47 |
| Payment | 9/23/2005 | 116825 | Cambridge Computer | | -94.77 | 134,141.70 |
| Invoice | 9/26/2005 | 62756 | Mass Bay Commun... | | 130.00 | 134,271.70 |
| Invoice | 9/26/2005 | 62757 | Mass Bay Commun... | | 695.00 | 134,966.70 |
| Invoice | 9/26/2005 | 62758 | Massachusetts Eye... | | 305.00 | 135,271.70 |
| Invoice | 9/26/2005 | 62759 | Massachusetts Eye... | | 63.00 | 135,334.70 |
| Invoice | 9/26/2005 | 62760 | Massachusetts Eye... | | 196.00 | 135,530.70 |
| Invoice | 9/26/2005 | 62761 | Massachusetts Eye... | | 1,624.00 | 137,154.70 |
| Invoice | 9/26/2005 | 62762 | Artisan Promotions,... | | 207.90 | 137,362.60 |
| Invoice | 9/26/2005 | 62763 | Harvard Business S... | | 1,030.00 | 138,392.60 |
| Invoice | 9/26/2005 | 62764 | Rep. David Paul Lin... | | 158.00 | 138,550.60 |
| Invoice | 9/26/2005 | 62765 | Friends of The Wes... | | 2,020.00 | 140,570.60 |
| Invoice | 9/26/2005 | 62766 | Concord Friends of ... | | 468.54 | 141,039.14 |
| Invoice | 9/26/2005 | 62767 | Johnson Drugs | | 1,993.95 | 143,033.09 |
| Invoice | 9/26/2005 | 62768 | Shakespeare Fello... | | 1,523.00 | 144,556.09 |
| Invoice | 9/26/2005 | 62769 | Shakespeare Oxfor... | | 344.83 | 144,900.92 |
| Invoice | 9/26/2005 | 62770 | Boston Municipal C... | | 410.00 | 145,310.92 |
| Invoice | 9/26/2005 | 62771 | Department of Con... | | 393.50 | 145,704.42 |
| Payment | 9/26/2005 | 90373 | ProMutual Group | | -908.58 | 144,795.84 |
| Invoice | 9/27/2005 | 62772 | Massachusetts Eye... | | 544.00 | 145,339.84 |
| Invoice | 9/27/2005 | 62773 | Massachusetts Eye... | | 45.00 | 145,384.84 |
| Invoice | 9/27/2005 | 62774 | Massachusetts Eye... | | 178.00 | 145,562.84 |
| Invoice | 9/27/2005 | 62775 | SEI Companies | | 316.85 | 145,879.69 |
| Invoice | 9/28/2005 | 62776 | Senate Clerk's Office | | 4,953.82 | 150,833.51 |
| Invoice | 9/28/2005 | 62777 | House Clerk's Office | | 3,136.72 | 153,970.23 |
| Invoice | 9/28/2005 | 62778 | House Clerk's Office | | 8,915.70 | 162,885.93 |
| Invoice | 9/28/2005 | 62779 | Senate Clerk's Office | | 2,991.18 | 165,877.11 |
| Invoice | 9/29/2005 | 62780 | Tri-City Mental Heal... | | 204.57 | 166,081.68 |
| Invoice | 9/29/2005 | 62781 | Harvard Business S... | | 1,490.51 | 167,572.19 |
| Invoice | 9/29/2005 | 62782 | Town of Needham | | 681.00 | 168,253.19 |
| Invoice | 9/29/2005 | 62783 | Town of Needham | | 260.00 | 168,513.19 |
| Invoice | 9/29/2005 | 62784 | Massachusetts Eye... | | 1,205.00 | 169,718.19 |
| Invoice | 9/29/2005 | 62785 | Massachusetts Eye... | | 310.00 | 170,028.19 |
| Invoice | 9/29/2005 | 62786 | Massachusetts Eye... | | 873.00 | 170,901.19 |
| Invoice | 9/29/2005 | 62787 | Massachusetts Eye... | | 145.00 | 171,046.19 |
| Invoice | 9/29/2005 | 62788 | Massachusetts Eye... | | 1,930.00 | 172,976.19 |
| Invoice | 9/29/2005 | 62789 | Massachusetts Eye... | | 385.00 | 173,361.19 |
| Invoice | 9/29/2005 | 62790 | CWC Builders, Inc | | 315.29 | 173,676.48 |
| Payment | 9/30/2005 | 1457 | Calare Properties | | -253.56 | 173,422.92 |
| Payment | 9/30/2005 | 2233 | Rep. Joseph F. Wa... | | -415.80 | 173,007.12 |
| Payment | 9/30/2005 | | Office of the Inspect... | | -158.00 | 172,849.12 |
| Payment | 9/30/2005 | | Supreme Judicial C... | | -1,090.00 | 171,759.12 |
| Payment | 9/30/2005 | | House Clerk's Office | | -14,516.04 | 157,243.08 |
| Payment | 9/30/2005 | | Legislative Engrossi... | | -1,230.00 | 156,013.08 |
| Payment | 9/30/2005 | | Commm. for Public ... | | -212.72 | 155,800.36 |
| Invoice | 9/30/2005 | 62791 | Massachusetts Eye... | | 102.00 | 155,902.36 |
| Payment | 9/30/2005 | | Senate Clerk's Office | | -24,980.25 | 130,922.11 |
| Invoice | 9/30/2005 | 62792 | Massachusetts Eye... | | 400.00 | 131,322.11 |
| Invoice | 9/30/2005 | 62793 | Massachusetts Eye... | | 99.00 | 131,421.11 |
| Invoice | 9/30/2005 | 62794 | ProMutual Group | | 408.20 | 131,829.31 |
| Invoice | 9/30/2005 | 62795 | Alumni Sports Cafe | | 615.47 | 132,444.78 |
| Invoice | 9/30/2005 | 62796 | Mass Bay Commun... | | 1,130.00 | 133,574.78 |
| Invoice | 9/30/2005 | 62797 | MIT-Faculty Newsle... | | 3,343.00 | 136,917.78 |
| Invoice | 9/30/2005 | 62798 | New England Pensi... | | 777.60 | 137,695.38 |
| Invoice | 9/30/2005 | 62799 | PrintStaff | | 116.21 | 137,811.59 |
| Invoice | 9/30/2005 | 62800 | Harvard Business S... | | 1,045.43 | 138,857.02 |
| Invoice | 9/30/2005 | 62801 | Town of Westwood-... | | 1,680.00 | 140,537.02 |
| Invoice | 9/30/2005 | 62802 | National Lawyers G... | | 198.00 | 140,735.02 |
| Invoice | 9/30/2005 | 62803 | House Clerk's Office | | 136.16 | 140,871.18 |
| Invoice | 9/30/2005 | 62804 | House Clerk's Office | | 2,070.15 | 142,941.33 |
| Invoice | 9/30/2005 | 62805 | House Clerk's Office | | 1,746.45 | 144,687.78 |
| Invoice | 9/30/2005 | 62806 | Senate Clerk's Office | | 761.42 | 145,449.20 |

9:11 AM

02/09/06

Accrual Basis

## Next Generation Printing
## Account QuickReport
### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 9/30/2005 | 62807 | Senate Clerk's Office | | 2,596.74 | 148,045.94 |
| Payment | 9/30/2005 | 184162 | Plymouth Rock Ass... | | -345.00 | 147,700.94 |
| Payment | 9/30/2005 | 83245 | Dedham Town Clerk | | -394.00 | 147,306.94 |
| Payment | 9/30/2005 | 1026... | Franciscan Hospital... | | -292.00 | 147,014.94 |
| Payment | 9/30/2005 | 9313 | New England Pensi... | | -1,260.38 | 145,754.56 |
| Payment | 9/30/2005 | 6629 | The John Jeffries H... | | -63.00 | 145,691.56 |
| Payment | 10/1/2005 | 36422 | PrintStaff | | -4,140.93 | 141,550.63 |
| Payment | 10/1/2005 | 23223 | CWC Builders, Inc. | | -315.29 | 141,235.34 |
| Payment | 10/1/2005 | 16582 | Mass Bay Commun... | | -1,986.00 | 139,249.34 |
| Payment | 10/1/2005 | 1181... | University of Massa... | | -498.00 | 138,751.34 |
| Payment | 10/1/2005 | 1181... | UMass Center For ... | | -7,622.59 | 131,128.75 |
| Payment | 10/4/2005 | 4245 | Artisan Promotions,... | | -207.90 | 130,920.85 |
| Payment | 10/4/2005 | 2176 | Ma Independent Ph... | | -234.00 | 130,686.85 |
| Invoice | 10/6/2005 | 62808 | Massachusetts Eye... | | 78.00 | 130,764.85 |
| Invoice | 10/6/2005 | 62809 | Massachusetts Eye... | | 94.00 | 130,858.85 |
| Invoice | 10/6/2005 | 62810 | Massachusetts Eye... | | 196.00 | 131,054.85 |
| Invoice | 10/6/2005 | 62811 | Tri-City Mental Heal... | | 89.82 | 131,144.67 |
| Invoice | 10/6/2005 | 62812 | Tri-City Mental Heal... | | 166.16 | 131,310.83 |
| Invoice | 10/6/2005 | 62813 | ProMutual Group | | 25.00 | 131,335.83 |
| Invoice | 10/6/2005 | 62814 | Cambridge Computer | | 139.34 | 131,475.17 |
| Invoice | 10/6/2005 | 62815 | PrintStaff | | 930.00 | 132,405.17 |
| Invoice | 10/6/2005 | 62816 | Office of the Inspect... | | 294.00 | 132,699.17 |
| Invoice | 10/6/2005 | 62817 | Out-of-Town Graphi... | | 2,028.01 | 134,727.18 |
| Invoice | 10/6/2005 | 62818 | Adcare Educational... | | 305.08 | 135,032.26 |
| Invoice | 10/6/2005 | 62819 | Ma Independent Ph... | | 240.00 | 135,272.26 |
| Invoice | 10/6/2005 | 62820 | New England Pensi... | | 212.90 | 135,485.16 |
| Invoice | 10/6/2005 | 62821 | Rep. Martin J. Walsh | | 465.15 | 135,950.31 |
| Invoice | 10/6/2005 | 62822 | Mass Bay Commun... | | 159.00 | 136,109.31 |
| Invoice | 10/6/2005 | 62823 | Calare Properties | | 163.31 | 136,272.62 |
| Invoice | 10/6/2005 | 62824 | The Kaplan Bond G... | | 101.60 | 136,374.22 |
| Invoice | 10/6/2005 | 62825 | University of Massa... | | 164.51 | 136,538.73 |
| Payment | 10/7/2005 | 302750 | Massachusetts Eye... | | -78.00 | 136,460.73 |
| Payment | 10/7/2005 | 11588 | Tri-City Mental Heal... | | -95.81 | 136,364.92 |
| Payment | 10/7/2005 | 5660 | Rinet Company, LLC | | -682.50 | 135,682.42 |
| Payment | 10/7/2005 | 43301 | Catholic Memorial ... | | -198.00 | 135,484.42 |
| Payment | 10/7/2005 | 1742 | SEI Companies | | -126.34 | 135,358.08 |
| Payment | 10/7/2005 | 17372 | SEI Companies | | -524.84 | 134,833.24 |
| Invoice | 10/10/2005 | 62826 | Massachusetts Eye... | | 173.00 | 135,006.24 |
| Invoice | 10/10/2005 | 62827 | Massachusetts Eye... | | 63.00 | 135,069.24 |
| Invoice | 10/10/2005 | 62828 | Massachusetts Eye... | | 109.00 | 135,178.24 |
| Invoice | 10/10/2005 | 62829 | Tri-City Mental Heal... | | 90.09 | 135,268.33 |
| Invoice | 10/10/2005 | 62830 | Tri-City Mental Heal... | | 105.28 | 135,373.61 |
| Invoice | 10/10/2005 | 62831 | UMass Center For ... | | 158.00 | 135,531.61 |
| Invoice | 10/10/2005 | 62832 | Boston Municipal C... | | 439.00 | 135,970.61 |
| Invoice | 10/10/2005 | 62833 | Boston Cooling & H... | | 143.61 | 136,114.22 |
| Invoice | 10/10/2005 | 62834 | The John Jeffries H... | | 120.55 | 136,234.77 |
| Invoice | 10/10/2005 | 62835 | Norfolk Probate & F... | | 251.84 | 136,486.61 |
| Invoice | 10/10/2005 | 62836 | Wall USA, Inc.- Bo... | | 455.50 | 136,942.11 |
| Payment | 10/11/2005 | 2179 | Ma Independent Ph... | | -240.00 | 136,702.11 |
| Payment | 10/11/2005 | 9428 | New England Pensi... | | -212.90 | 136,489.21 |
| Payment | 10/12/2005 | 2472 | CD Spins | | -242.85 | 136,246.36 |
| Payment | 10/12/2005 | 3317 | Harvard Business S... | | -1,030.00 | 135,216.36 |
| Payment | 10/12/2005 | 1167 | Friends of The Wes... | | -2,020.00 | 133,196.36 |
| Payment | 10/12/2005 | | Out-of-Town Graphi... | | -723.00 | 132,473.36 |
| Payment | 10/12/2005 | | Out-of-Town Graphi... | | -1,375.00 | 131,098.36 |
| Payment | 10/12/2005 | | Out-of-Town Graphi... | | -135.00 | 130,963.36 |
| Invoice | 10/13/2005 | 62837 | Massachusetts Eye... | | 64.00 | 131,027.36 |
| Invoice | 10/13/2005 | 62838 | Massachusetts Eye... | | 335.00 | 131,362.36 |
| Invoice | 10/13/2005 | 62839 | Massachusetts Eye... | | 428.00 | 131,790.36 |
| Invoice | 10/13/2005 | 62840 | ProMutual Group | | 2,468.55 | 134,258.91 |
| Invoice | 10/13/2005 | 62841 | ProMutual Group | | 35.00 | 134,293.91 |
| Invoice | 10/13/2005 | 62842 | Boston Cooling & H... | | 524.24 | 134,818.15 |
| Invoice | 10/13/2005 | 62843 | Senate Clerk's Office | | 110.00 | 134,928.15 |
| Invoice | 10/13/2005 | 62844 | Polaris Capital Man... | | 544.50 | 135,472.65 |
| Invoice | 10/13/2005 | 62845 | Horizon Manageme... | | 299.99 | 135,772.64 |
| Invoice | 10/13/2005 | 62846 | Department of the ... | | 471.00 | 136,243.64 |
| Invoice | 10/13/2005 | 62847 | Wall USA, Inc.- Bo... | | 502.50 | 136,746.14 |
| Invoice | 10/13/2005 | 62848 | Middlesex Superior ... | | 1,460.00 | 138,206.14 |

9:11 AM

02/09/06

Accrual Basis

**Next Generation Printing**

## Account QuickReport

### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 10/13/2005 | 9376 | New England Pensi... | | -777.60 | 137,428.54 |
| Payment | 10/13/2005 | 1466 | Calare Properties | | -163.31 | 137,265.23 |
| Invoice | 10/14/2005 | 62849 | Senate Clerk's Office | | 1,332.01 | 138,597.24 |
| Invoice | 10/14/2005 | 62850 | Senate Clerk's Office | | 3,415.41 | 142,012.65 |
| Invoice | 10/14/2005 | 62851 | House Clerk's Office | | 2,876.55 | 144,889.20 |
| Invoice | 10/14/2005 | 62852 | House Clerk's Office | | 5,995.78 | 150,884.98 |
| Payment | 10/14/2005 | 11618 | Tri-City Mental Heal... | | -204.57 | 150,680.41 |
| Payment | 10/14/2005 | 6649 | The John Jeffries H... | | -63.00 | 150,617.41 |
| Payment | 10/14/2005 | 36814 | Community Work S... | | -278.00 | 150,339.41 |
| Payment | 10/14/2005 | | Rep. Robert DeLeo | | -93.45 | 150,245.96 |
| Payment | 10/14/2005 | | Northeastern Univer... | | -580.00 | 149,665.96 |
| Payment | 10/15/2005 | | Department of the ... | | -720.00 | 148,945.96 |
| Payment | 10/15/2005 | | Commm. for Public ... | | -117.00 | 148,828.96 |
| Invoice | 10/17/2005 | 62853 | Senate Clerk's Office | | 6,462.30 | 155,291.26 |
| Invoice | 10/17/2005 | 62854 | House Clerk's Office | | 9,366.53 | 164,657.79 |
| Payment | 10/17/2005 | 230320 | Horizon Manageme... | | -299.99 | 164,357.80 |
| Payment | 10/17/2005 | 36459 | PrintStaff | | -1,046.21 | 163,311.59 |
| Payment | 10/17/2005 | 17405 | SEI Companies | | -247.55 | 163,064.04 |
| Invoice | 10/18/2005 | 62855 | Massachusetts Eye... | | 243.00 | 163,307.04 |
| Invoice | 10/18/2005 | 62856 | Massachusetts Eye... | | 285.00 | 163,592.04 |
| Invoice | 10/18/2005 | 62857 | Massachusetts Eye... | | 99.00 | 163,691.04 |
| Invoice | 10/18/2005 | 62858 | Mass Bay Commun... | | 678.00 | 164,369.04 |
| Invoice | 10/18/2005 | 62859 | Northeastern Univer... | | 580.00 | 164,949.04 |
| Invoice | 10/18/2005 | 62860 | The John Jeffries H... | | 127.16 | 165,076.20 |
| Invoice | 10/18/2005 | 62861 | Commm. for Public ... | | 224.16 | 165,300.36 |
| Invoice | 10/18/2005 | 62862 | Dedham Finance C... | | 3,210.00 | 168,510.36 |
| Invoice | 10/18/2005 | 62863 | Community Work S... | | 315.00 | 168,825.36 |
| Invoice | 10/18/2005 | 62864 | SEI Companies | | 1,181.40 | 170,006.76 |
| Invoice | 10/18/2005 | 62865 | Department of the ... | | 89.00 | 170,095.76 |
| Invoice | 10/18/2005 | 62866 | Tri-City Mental Heal... | | 207.91 | 170,303.67 |
| Invoice | 10/18/2005 | 62867 | Catholic Memorial ... | | 123.00 | 170,426.67 |
| Payment | 10/19/2005 | 1034 | Boston Butler, Inc. | | -403.00 | 170,023.67 |
| Payment | 10/19/2005 | 3322 | Harvard Business S... | | -2,535.94 | 167,487.73 |
| Invoice | 10/20/2005 | 62868 | Massachusetts Eye... | | 68.00 | 167,555.73 |
| Invoice | 10/20/2005 | 62869 | Massachusetts Eye... | | 64.00 | 167,619.73 |
| Invoice | 10/20/2005 | 62870 | Massachusetts Eye... | | 730.00 | 168,349.73 |
| Invoice | 10/20/2005 | 62871 | Department of the ... | | 178.00 | 168,527.73 |
| Invoice | 10/20/2005 | 62872 | PrintStaff | | 137.76 | 168,665.49 |
| Invoice | 10/20/2005 | 62873 | Supreme Judicial C... | | 330.00 | 168,995.49 |
| Invoice | 10/20/2005 | 62874 | P & J Pest Control | | 303.45 | 169,298.94 |
| Invoice | 10/20/2005 | 62875 | Office of the Compt... | | 3,580.00 | 172,878.94 |
| Invoice | 10/20/2005 | 62876 | Dept of Conservatio... | | 5,780.00 | 178,658.94 |
| Invoice | 10/20/2005 | 62877 | Tri-City Mental Heal... | | 103.51 | 178,762.45 |
| Invoice | 10/20/2005 | 62878 | Univ of Mass-Gradu... | | 386.75 | 179,149.20 |
| Payment | 10/20/2005 | 297 | Rep. Jeffrey Sanchez | | -76.65 | 179,072.55 |
| Payment | 10/20/2005 | 2489 | Alumni Sports Cafe | | -321.68 | 178,750.87 |
| Invoice | 10/21/2005 | 62879 | Frank Verderber | | 1,580.43 | 180,331.30 |
| Payment | 10/21/2005 | 303374 | Massachusetts Eye... | | -5,703.00 | 174,628.30 |
| Payment | 10/21/2005 | 230644 | First State Manage... | | -203.45 | 174,424.85 |
| Invoice | 10/24/2005 | 62880 | The Karol Group | | 123.65 | 174,548.50 |
| Invoice | 10/24/2005 | 62881 | Massachusetts Eye... | | 63.00 | 174,611.50 |
| Invoice | 10/24/2005 | 62882 | Rinet Company, LLC | | 330.50 | 174,942.00 |
| Invoice | 10/24/2005 | 62883 | Office of the Inspect... | | 98.00 | 175,040.00 |
| Invoice | 10/24/2005 | 62884 | SEI Companies | | 375.19 | 175,415.19 |
| Invoice | 10/24/2005 | 62885 | Franciscan Hospital... | | 720.00 | 176,135.19 |
| Invoice | 10/24/2005 | 62886 | First State Manage... | | 969.75 | 177,104.94 |
| Invoice | 10/24/2005 | 62887 | Department of the ... | | 98.00 | 177,202.94 |
| Invoice | 10/24/2005 | 62888 | Massachusetts Eye... | | 102.00 | 177,304.94 |
| Invoice | 10/24/2005 | 62889 | Massachusetts Eye... | | 398.00 | 177,702.94 |
| Invoice | 10/24/2005 | 62890 | Supreme Judicial C... | | 249.00 | 177,951.94 |
| Payment | 10/24/2005 | 43492 | Catholic Memorial ... | | -123.00 | 177,828.94 |
| Payment | 10/24/2005 | 17457 | SEI Companies | | -316.85 | 177,512.09 |
| Invoice | 10/24/2005 | 62891 | Legislative Engrossi... | | 119.00 | 177,631.09 |
| Payment | 10/24/2005 | 90593 | ProMutual Group | | -50.00 | 177,581.09 |
| Payment | 10/24/2005 | 35290 | Johnson Drugs | | -1,899.00 | 175,682.09 |
| Payment | 10/24/2005 | 41356 | Town of Needham | | -681.00 | 175,001.09 |
| Payment | 10/24/2005 | 16730 | Mass Bay Commun... | | -4,826.00 | 170,175.09 |
| Payment | 10/24/2005 | 45542 | Town of Westwood-... | | -1,680.00 | 168,495.09 |

9:11 AM

**Next Generation Printing**

## Account QuickReport

02/09/06

Accrual Basis

As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 10/24/2005 | | Massachusetts Eye... | | -3,215.00 | 165,280.09 |
| Payment | 10/24/2005 | 3511 | Shakespeare Oxfor... | | -344.83 | 164,935.26 |
| Invoice | 10/25/2005 | 62892 | Senate Clerk's Office | | 3,425.71 | 168,360.97 |
| Invoice | 10/25/2005 | 62893 | House Clerk's Office | | 7,751.79 | 176,112.76 |
| Invoice | 10/25/2005 | 62894 | UMass Center For ... | | 3,300.00 | 179,412.76 |
| Invoice | 10/25/2005 | 62895 | Tri-City Mental Heal... | | 231.28 | 179,644.04 |
| Invoice | 10/25/2005 | 62896 | Concord Friends of ... | | 468.75 | 180,112.79 |
| Discount | 10/26/2005 | | Boston Due Process | | -216.03 | 179,896.76 |
| Payment | 10/26/2005 | 972 | Rep. Robert K. Cou... | | -165.90 | 179,730.86 |
| Invoice | 10/27/2005 | 62897 | Massachusetts Eye... | | 505.00 | 180,235.86 |
| Invoice | 10/27/2005 | 62898 | Massachusetts Eye... | | 201.00 | 180,436.86 |
| Invoice | 10/27/2005 | 62899 | Town of Wellesley | | 899.99 | 181,336.85 |
| Invoice | 10/27/2005 | 62900 | Town of Wellesley | | 78.00 | 181,414.85 |
| Invoice | 10/27/2005 | 62901 | New England Pensi... | | 463.16 | 181,878.01 |
| Invoice | 10/27/2005 | 62902 | Tri-City Mental Heal... | | 90.09 | 181,968.10 |
| Invoice | 10/27/2005 | 62903 | National Lawyers G... | | 198.00 | 182,166.10 |
| Invoice | 10/27/2005 | 62904 | Out-of-Town Graphi... | | 150.00 | 182,316.10 |
| Payment | 10/27/2005 | 645 | Rep. Jay Kaufman | | -102.90 | 182,213.20 |
| Invoice | 10/27/2005 | 62906 | Donald F.Breen & C... | | 157.79 | 182,370.99 |
| Payment | 10/28/2005 | 16840 | Mass Bay Commun... | | -1,130.00 | 181,240.99 |
| Payment | 10/28/2005 | 931 | Polaris Capital Man... | | -544.50 | 180,696.49 |
| Payment | 10/28/2005 | 8086 | P & J Pest Control | | -303.45 | 180,393.04 |
| Payment | 10/28/2005 | 11746 | Tri-City Mental Heal... | | -361.26 | 180,031.78 |
| Invoice | 10/31/2005 | 62907 | House Clerk's Office | | 6,971.33 | 187,003.11 |
| Invoice | 10/31/2005 | 62908 | House Clerk's Office | | 206.29 | 187,209.40 |
| Invoice | 10/31/2005 | 62909 | Senate Clerk's Office | | 2,160.66 | 189,370.06 |
| Invoice | 10/31/2005 | 62910 | Senate Clerk's Office | | 3,615.53 | 192,985.59 |
| Invoice | 10/31/2005 | 62911 | House Clerk's Office | | 7,723.04 | 200,708.63 |
| Invoice | 10/31/2005 | 62912 | House Clerk's Office | | 2,645.00 | 203,353.63 |
| Invoice | 10/31/2005 | 62913 | Massachusetts Eye... | | 103.00 | 203,456.63 |
| Invoice | 10/31/2005 | 62914 | Massachusetts Eye... | | 558.00 | 204,014.63 |
| Invoice | 10/31/2005 | 62915 | Massachusetts Eye... | | 144.00 | 204,158.63 |
| Invoice | 10/31/2005 | 62916 | Massachusetts Eye... | | 104.81 | 204,263.44 |
| Invoice | 10/31/2005 | 62917 | Massachusetts Eye... | | 265.00 | 204,528.44 |
| Invoice | 10/31/2005 | 62918 | Massachusetts Eye... | | 143.00 | 204,671.44 |
| Invoice | 10/31/2005 | 62919 | Tri-City Mental Heal... | | 90.09 | 204,761.53 |
| Invoice | 10/31/2005 | 62920 | Tri-City Mental Heal... | | 298.79 | 205,060.32 |
| Invoice | 10/31/2005 | 62921 | First State Manage... | | 864.75 | 205,925.07 |
| Invoice | 10/31/2005 | 62922 | Alumni Sports Cafe | | 186.02 | 206,111.09 |
| Invoice | 10/31/2005 | 62923 | UMass Center For ... | | 3,360.00 | 209,471.09 |
| Invoice | 10/31/2005 | 62924 | The Kaplan Bond G... | | 744.00 | 210,215.09 |
| Invoice | 10/31/2005 | 62925 | Out-of-Town Graphi... | | 1,295.18 | 211,510.27 |
| Invoice | 10/31/2005 | 62926 | Ma Independent Ph... | | 265.00 | 211,775.27 |
| Invoice | 10/31/2005 | 62927 | Donald F.Breen & C... | | 143.78 | 211,919.05 |
| Invoice | 10/31/2005 | 62928 | Office of the Inspect... | | 474.00 | 212,393.05 |
| Payment | 10/31/2005 | 90719 | ProMutual Group | | -408.20 | 211,984.85 |
| Payment | 10/31/2005 | 84380 | Dedham Finance C... | | -3,210.00 | 208,774.85 |
| Payment | 10/31/2005 | 3028... | MIT-Faculty Newsle... | | -3,343.00 | 205,431.85 |
| Invoice | 10/31/2005 | 62929 | Massachusetts Eye... | | 1,835.00 | 207,266.85 |
| Invoice | 10/31/2005 | 62930 | Massachusetts Eye... | | 45.00 | 207,311.85 |
| Invoice | 10/31/2005 | 62931 | Town of Dedham-B... | | 5,890.00 | 213,201.85 |
| Invoice | 10/31/2005 | 62932 | Office of the Compt... | | 6,581.00 | 219,782.85 |
| Payment | 11/1/2005 | | Univ of Mass-Gradu... | | -386.75 | 219,396.10 |
| Payment | 11/1/2005 | 2543 | Alumni Sports Cafe | | -615.47 | 218,780.63 |
| Payment | 11/1/2005 | 6689 | The John Jeffries H... | | -247.71 | 218,532.92 |
| Payment | 11/2/2005 | 117088 | Cambridge Computer | | -139.34 | 218,393.58 |
| Payment | 11/2/2005 | 1151 | Rep. Martin J. Walsh | | -465.15 | 217,928.43 |
| Payment | 11/2/2005 | | National Lawyers G... | | -445.00 | 217,483.43 |
| Discount | 11/2/2005 | | National Lawyers G... | | -5.00 | 217,478.43 |
| Payment | 11/3/2005 | | Boston Municipal C... | | -410.00 | 217,068.43 |
| Payment | 11/3/2005 | | Department of the ... | | -560.00 | 216,508.43 |
| Payment | 11/3/2005 | | Office of the Compt... | | -3,544.20 | 212,964.23 |
| Discount | 11/3/2005 | | Office of the Compt... | | -35.80 | 212,928.43 |
| Payment | 11/3/2005 | | House Clerk's Office | | -10,200.33 | 202,728.10 |
| Payment | 11/3/2005 | | Legislative Bulletin-... | | -67.00 | 202,661.10 |
| Payment | 11/3/2005 | | Senate Clerk's Office | | -7,945.00 | 194,716.10 |
| Payment | 11/3/2005 | 458 | Shakespeare Fello... | | -1,523.00 | 193,193.10 |
| Payment | 11/3/2005 | 304044 | Massachusetts Eye... | | -3,861.00 | 189,332.10 |

9:11 AM

**Next Generation Printing**

02/09/06

## Account QuickReport

Accrual Basis

### As of December 31, 2005

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 11/3/2005 | 36531 | PrintStaff | | -137.76 | 189,194.34 |
| Invoice | 11/3/2005 | 62933 | Woburn District Court | | 171.41 | 189,365.75 |
| Invoice | 11/3/2005 | 62934 | ProMutual Group | | 50.00 | 189,415.75 |
| Invoice | 11/3/2005 | 62935 | Boston Municipal C... | | 98.00 | 189,513.75 |
| Invoice | 11/3/2005 | 62936 | Needham Town Clerk | | 118.97 | 189,632.72 |
| Invoice | 11/3/2005 | 62937 | Senator Harriett Ch... | | 771.75 | 190,404.47 |
| Invoice | 11/3/2005 | 62938 | Massachusetts Eye... | | 1,456.00 | 191,860.47 |
| Payment | 11/4/2005 | 21792 | Adcare Educational... | | -305.00 | 191,555.47 |
| Discount | 11/4/2005 | 21792 | Adcare Educational... | | -0.08 | 191,555.39 |
| Payment | 11/4/2005 | 600 | Rep. David Paul Lin... | | -158.00 | 191,397.39 |
| Payment | 11/4/2005 | 1199... | UMass Center For ... | | -158.00 | 191,239.39 |
| Invoice | 11/7/2005 | 62939 | Massachusetts Eye... | | 63.00 | 191,302.39 |
| Invoice | 11/7/2005 | 62940 | Massachusetts Eye... | | 94.00 | 191,396.39 |
| Invoice | 11/7/2005 | 62941 | National Lawyers G... | | 51.00 | 191,447.39 |
| Invoice | 11/7/2005 | 62942 | Boston HealthNet | | 355.00 | 191,802.39 |
| Invoice | 11/7/2005 | 62943 | First State Manage... | | 857.65 | 192,660.04 |
| Invoice | 11/7/2005 | 62944 | ProMutual Group | | 1,264.00 | 193,924.04 |
| Invoice | 11/7/2005 | 62945 | SEI Companies | | 2,655.00 | 196,579.04 |
| Payment | 11/7/2005 | 1074 | Concord Friends of ... | | -468.75 | 196,110.29 |
| Payment | 11/7/2005 | 1717 | Young President's ... | | -103.82 | 196,006.47 |
| Payment | 11/7/2005 | 71638 | Town of Wellesley | | -977.99 | 195,028.48 |
| Payment | 11/7/2005 | 1199... | University of Massa... | | -164.51 | 194,863.97 |
| Payment | 11/7/2005 | 1790 | SEI Companies | | -1,181.40 | 193,682.57 |
| Payment | 11/9/2005 | | Marc Widershien | | -400.00 | 193,282.57 |
| Invoice | 11/10/2005 | 62946 | Massachusetts Eye... | | 183.21 | 193,465.78 |
| Invoice | 11/10/2005 | 62947 | Massachusetts Eye... | | 107.55 | 193,573.33 |
| Invoice | 11/10/2005 | 62948 | UMass Center For ... | | 240.00 | 193,813.33 |
| Invoice | 11/10/2005 | 62949 | Bill Rodgers Runnin... | | 733.50 | 194,546.83 |
| Invoice | 11/10/2005 | 62950 | Office of the Compt... | | 395.99 | 194,942.82 |
| Invoice | 11/10/2005 | 62951 | Spa Ni'Joli & Salon | | 258.21 | 195,201.03 |
| Invoice | 11/10/2005 | 62952 | Boston Municipal C... | | 241.00 | 195,442.03 |
| Invoice | 11/10/2005 | 62953 | Commission On Ju... | | 98.00 | 195,540.03 |
| Invoice | 11/10/2005 | 62954 | Commm. for Public ... | | 84.00 | 195,624.03 |
| Invoice | 11/10/2005 | 62955 | ProMutual Group | | 2,824.50 | 198,448.53 |
| Invoice | 11/10/2005 | 62956 | PrintStaff | | 4,148.46 | 202,596.99 |
| Invoice | 11/10/2005 | 62957 | Dedham Planning B... | | 340.00 | 202,936.99 |
| Invoice | 11/14/2005 | 62958 | Massachusetts Eye... | | 209.00 | 203,145.99 |
| Invoice | 11/14/2005 | 62959 | Massachusetts Eye... | | 73.00 | 203,218.99 |
| Invoice | 11/14/2005 | 62960 | Massachusetts Eye... | | 255.00 | 203,473.99 |
| Invoice | 11/14/2005 | 62961 | Massachusetts Eye... | | 875.00 | 204,348.99 |
| Invoice | 11/14/2005 | 62962 | Massachusetts Eye... | | 81.00 | 204,429.99 |
| Invoice | 11/14/2005 | 62963 | Donald F.Breen & C... | | 362.00 | 204,791.99 |
| Invoice | 11/14/2005 | 62964 | Witmer, Karp & Wa... | | 328.45 | 205,120.44 |
| Invoice | 11/14/2005 | 62965 | CWC Builders, Inc. | | 291.45 | 205,411.89 |
| Invoice | 11/14/2005 | 62966 | Cambridge Computer | | 87.33 | 205,499.22 |
| Invoice | 11/14/2005 | 62967 | Senate Clerk's Office | | 75.00 | 205,574.22 |
| Payment | 11/14/2005 | 11827 | Tri-City Mental Heal... | | -800.34 | 204,773.88 |
| Payment | 11/14/2005 | 234631 | Horizon Manageme... | | -299.99 | 204,473.89 |
| Payment | 11/14/2005 | 16985 | Mass Bay Commun... | | -159.00 | 204,314.89 |
| Payment | 11/14/2005 | 656 | Frank Verderber | | -840.43 | 203,474.46 |
| Invoice | 11/15/2005 | 62968 | Senate Clerk's Office | | 5,176.69 | 208,651.15 |
| Invoice | 11/15/2005 | 62969 | House Clerk's Office | | 7,157.36 | 215,808.51 |
| Invoice | 11/15/2005 | 62970 | House Clerk's Office | | 1,530.00 | 217,338.51 |
| Invoice | 11/15/2005 | 62971 | Franciscan Hospital... | | 255.00 | 217,593.51 |
| Invoice | 11/15/2005 | 62972 | Needham Town Clerk | | 249.16 | 217,842.67 |
| Invoice | 11/15/2005 | 62973 | Senate Clerk's Office | | 6,216.80 | 224,059.47 |
| Invoice | 11/15/2005 | 62974 | House Clerk's Office | | 70.90 | 224,130.37 |
| Invoice | 11/15/2005 | 62975 | House Clerk's Office | | 315.00 | 224,445.37 |
| Invoice | 11/15/2005 | 62976 | House Clerk's Office | | 3,423.38 | 227,868.75 |
| Invoice | 11/15/2005 | 62977 | Senate Clerk's Office | | 2,838.30 | 230,707.05 |
| Payment | 11/15/2005 | 9532 | New England Pensi... | | -463.16 | 230,243.89 |
| Payment | 11/15/2005 | 2194 | Ma Independent Ph... | | -265.00 | 229,978.89 |
| Invoice | 11/16/2005 | 62978 | Essex County Corre... | | 261.55 | 230,240.44 |
| Invoice | 11/16/2005 | 62979 | Council for Respon... | | 123.16 | 230,363.60 |
| Invoice | 11/17/2005 | 62980 | Zarch, Inc. | | 288.68 | 230,652.28 |
| Invoice | 11/17/2005 | 62981 | Zarch, Inc. | | 89.18 | 230,741.46 |
| Invoice | 11/17/2005 | 62982 | Massachusetts Eye... | | 2,604.00 | 233,345.46 |
| Invoice | 11/17/2005 | 62983 | Mass Bay Commun... | | 629.00 | 233,974.46 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

**As of December 31, 2005**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 11/17/2005 | 62984 | Mass Bay Commun... | | 135.00 | 234,109.46 |
| Invoice | 11/17/2005 | 62985 | National Lawyers G... | | 51.00 | 234,160.46 |
| Invoice | 11/17/2005 | 62986 | Law Offices of How... | | 1,239.00 | 235,399.46 |
| Invoice | 11/17/2005 | 62987 | ProMutual Group | | 1,702.05 | 237,101.51 |
| Invoice | 11/17/2005 | 62988 | Senate Clerk's Office | | 83.00 | 237,184.51 |
| Invoice | 11/17/2005 | 62989 | New England Pensi... | | 365.40 | 237,549.91 |
| Invoice | 11/17/2005 | 62990 | The John Jeffries H... | | 365.25 | 237,915.16 |
| Invoice | 11/17/2005 | 62991 | First State Manage... | | 791.50 | 238,706.66 |
| Invoice | 11/17/2005 | 62992 | Campaign & Politic... | | 340.00 | 239,046.66 |
| Invoice | 11/17/2005 | 62993 | Massachusetts Eye... | | 140.00 | 239,186.66 |
| Payment | 11/18/2005 | 17616 | SEI Companies | | -375.19 | 238,811.47 |
| Payment | 11/18/2005 | 11861 | Tri-City Mental Heal... | | -311.42 | 238,500.05 |
| Payment | 11/18/2005 | 5782 | Rinet Company, LLC | | -330.50 | 238,169.55 |
| Payment | 11/18/2005 | 14678 | Boston Cooling & H... | | -667.85 | 237,501.70 |
| Payment | 11/18/2005 | 90885 | ProMutual Group | | -560.70 | 236,941.00 |
| Invoice | 11/18/2005 | 63018 | Massachusetts Eye... | | 585.00 | 237,526.00 |
| Payment | 11/21/2005 | | Office of the Compt... | | -6,515.19 | 231,010.81 |
| Discount | 11/21/2005 | | Office of the Compt... | | -65.81 | 230,945.00 |
| Payment | 11/21/2005 | | Boston Municipal C... | | -439.00 | 230,506.00 |
| Payment | 11/21/2005 | | Norfolk Probate & F... | | -251.84 | 230,254.16 |
| Payment | 11/21/2005 | | Department of the ... | | -276.00 | 229,978.16 |
| Payment | 11/21/2005 | | Office of the Inspect... | | -294.00 | 229,684.16 |
| Payment | 11/21/2005 | | Committee for Publi... | | -89.00 | 229,595.16 |
| Payment | 11/21/2005 | | Middlesex Superior ... | | -1,460.00 | 228,135.16 |
| Payment | 11/21/2005 | | House Clerk's Office | | -16,005.18 | 212,129.98 |
| Payment | 11/21/2005 | | Senate Clerk's Office | | -3,358.16 | 208,771.82 |
| Payment | 11/21/2005 | | House Clerk's Office | | -18,238.86 | 190,532.96 |
| Payment | 11/21/2005 | | Legislative Engrossi... | | -119.00 | 190,413.96 |
| Payment | 11/21/2005 | | Senate Clerk's Office | | -3,425.71 | 186,988.25 |
| Payment | 11/21/2005 | | House Clerk's Office | | -7,751.79 | 179,236.46 |
| Payment | 11/21/2005 | | Senate Clerk's Office | | -11,209.72 | 168,026.74 |
| Payment | 11/21/2005 | | Commm. for Public ... | | -224.16 | 167,802.58 |
| Payment | 11/21/2005 | | Supreme Judicial C... | | -330.00 | 167,472.58 |
| Invoice | 11/21/2005 | 62994 | Massachusetts Eye... | | 63.00 | 167,535.58 |
| Invoice | 11/21/2005 | 62995 | Massachusetts Eye... | | 193.00 | 167,728.58 |
| Invoice | 11/21/2005 | 62996 | Massachusetts Eye... | | 273.00 | 168,001.58 |
| Invoice | 11/21/2005 | 62997 | SEI Companies | | 432.01 | 168,433.59 |
| Invoice | 11/21/2005 | 62998 | Robert C. Finneran | | 100.16 | 168,533.75 |
| Invoice | 11/21/2005 | 62999 | Tri-City Mental Heal... | | 103.81 | 168,637.56 |
| Invoice | 11/21/2005 | 63000 | The John Jeffries H... | | 186.37 | 168,823.93 |
| Invoice | 11/21/2005 | 63001 | Westwood Town Cl... | | 45.00 | 168,868.93 |
| Invoice | 11/21/2005 | 63002 | Essex Investment ... | | 213.41 | 169,082.34 |
| Invoice | 11/21/2005 | 63003 | New England Pensi... | | 324.98 | 169,407.32 |
| Invoice | 11/21/2005 | 63004 | Cambridge Computer | | 56.96 | 169,464.28 |
| Invoice | 11/21/2005 | 63005 | ProMutual Group | | 50.00 | 169,514.28 |
| Credit Memo | 11/21/2005 | 63006 | SEI Companies | | -3,249.83 | 166,264.45 |
| Invoice | 11/21/2005 | 63007 | SEI Companies | | 2,656.58 | 168,921.03 |
| Invoice | 11/22/2005 | 63008 | Supreme Judicial C... | | 554.00 | 169,475.03 |
| Invoice | 11/22/2005 | 63009 | Supreme Judicial C... | | 2,003.00 | 171,478.03 |
| Invoice | 11/22/2005 | 63010 | First State Manage... | | 334.95 | 171,812.98 |
| Invoice | 11/22/2005 | 63011 | Polaris Capital Man... | | 304.30 | 172,117.28 |
| Invoice | 11/22/2005 | 63012 | Rep. Patricia Haddad | | 51.45 | 172,168.73 |
| Invoice | 11/22/2005 | 63013 | Dedham Post # 18 | | 336.81 | 172,505.54 |
| Invoice | 11/22/2005 | 63014 | Community Legal S... | | 598.98 | 173,104.52 |
| Invoice | 11/22/2005 | 63015 | Shakespeare Oxfor... | | 123.00 | 173,227.52 |
| Invoice | 11/22/2005 | 63016 | Tri-City Mental Heal... | | 89.84 | 173,317.36 |
| Invoice | 11/22/2005 | 63017 | Westwood Town Cl... | | 63.55 | 173,380.91 |
| Payment | 11/22/2005 | 11331 | Law Offices of How... | | -1,239.00 | 172,141.91 |
| Payment | 11/22/2005 | 9546 | New England Pensi... | | -365.40 | 171,776.51 |
| Payment | 11/28/2005 | 23780 | CWC Builders, Inc. | | -291.45 | 171,485.06 |
| Payment | 11/28/2005 | 17096 | Mass Bay Commun... | | -900.50 | 170,584.56 |
| Payment | 11/28/2005 | 7670 | Zarch, Inc. | | -377.86 | 170,206.70 |
| Invoice | 11/28/2005 | 63019 | Dedham Planning B... | | 187.28 | 170,393.98 |
| Invoice | 11/28/2005 | 63020 | Dedham Planning B... | | 495.00 | 170,888.98 |
| Invoice | 11/28/2005 | 63021 | Town of Westwood-... | | 920.00 | 171,808.98 |
| Invoice | 11/28/2005 | 63022 | SEI Companies | | 228.66 | 172,037.64 |
| Invoice | 11/28/2005 | 63023 | SEI Companies | | 324.84 | 172,362.48 |
| Invoice | 11/28/2005 | 63024 | Middlesex Superior ... | | 128.00 | 172,490.48 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

**As of December 31, 2005**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 11/28/2005 | 63025 | Middlesex Superior ... | | 290.00 | 172,780.48 |
| Invoice | 11/28/2005 | 63026 | Senate Clerk's Office | | 359.00 | 173,139.48 |
| Invoice | 11/28/2005 | 63027 | Senate Clerk's Office | | 5,893.26 | 179,032.74 |
| Invoice | 11/28/2005 | 63028 | Out-of-Town Graphi... | | 469.43 | 179,502.17 |
| Invoice | 11/28/2005 | 63029 | ProMutual Group | | 896.50 | 180,398.67 |
| Invoice | 11/28/2005 | 63030 | House Clerk's Office | | 3,786.24 | 184,184.91 |
| Invoice | 11/28/2005 | 63031 | University of Massa... | | 164.55 | 184,349.46 |
| Invoice | 11/28/2005 | 63032 | Community Legal S... | | 3,435.01 | 187,784.47 |
| Invoice | 11/28/2005 | 63033 | Massachusetts Eye... | | 430.00 | 188,214.47 |
| Payment | 11/28/2005 | 85055 | Town of Dedham-B... | | -5,890.00 | 182,324.47 |
| Payment | 11/28/2005 | 1002... | First State Manage... | | -969.75 | 181,354.72 |
| Payment | 11/28/2005 | 482 | Shakespeare Fello... | | -1,523.00 | 179,831.72 |
| Payment | 11/28/2005 | 236725 | First State Manage... | | -864.75 | 178,966.97 |
| Payment | 11/28/2005 | 4472 | Witmer, Karp & Wa... | | -328.45 | 178,638.52 |
| Payment | 11/28/2005 | 36637 | PrintStaff | | -4,148.46 | 174,490.06 |
| Payment | 11/28/2005 | 4359 | The Karol Group | | -123.65 | 174,366.41 |
| Payment | 11/28/2005 | 9770 | Wall USA, Inc.- Bo... | | -455.50 | 173,910.91 |
| Invoice | 11/28/2005 | 63034 | Massachusetts Eye... | | 1,744.64 | 175,655.55 |
| General Journal | 11/28/2005 | 321 | Cambridge Computer | | 64.62 | 175,720.17 |
| Discount | 11/28/2005 | | Catherine McCarthy | | -117.58 | 175,602.59 |
| Discount | 11/28/2005 | | Committee for Publi... | | -51.30 | 175,551.29 |
| Discount | 11/28/2005 | | Community Legal S... | | -20.80 | 175,530.49 |
| Discount | 11/28/2005 | | Information Gateke... | | -489.00 | 175,041.49 |
| Discount | 11/28/2005 | | MA Human Service... | | -835.00 | 174,206.49 |
| General Journal | 11/28/2005 | 327 | Marc Widershien | | 400.00 | 174,606.49 |
| General Journal | 11/28/2005 | 332 | ProMutual Group | | 3,093.30 | 177,699.79 |
| Discount | 11/28/2005 | | Salon 64 | | -120.45 | 177,579.34 |
| Payment | 11/28/2005 | 522 | Rep. Patricia Haddad | | -51.45 | 177,527.89 |
| Payment | 11/28/2005 | 6739 | The John Jeffries H... | | -365.25 | 177,162.64 |
| Payment | 11/28/2005 | | Office of the Compt... | | -6,515.19 | 170,647.45 |
| Payment | 11/28/2005 | 3122 | Dedham Post # 18 | | -336.81 | 170,310.64 |
| Payment | 11/28/2005 | 9576 | New England Pensi... | | -324.98 | 169,985.66 |
| Invoice | 11/29/2005 | 63035 | ProMutual Group | | 1,420.65 | 171,406.31 |
| Invoice | 11/29/2005 | 63036 | Ma Independent Ph... | | 240.00 | 171,646.31 |
| Invoice | 11/29/2005 | 63037 | Rinet Company, LLC | | 1,332.00 | 172,978.31 |
| Invoice | 11/29/2005 | 63038 | Massachusetts Eye... | | 515.00 | 173,493.31 |
| Invoice | 11/29/2005 | 63039 | New England Pensi... | | 213.41 | 173,706.72 |
| Invoice | 11/29/2005 | 63040 | Senate Clerk's Office | | 159.00 | 173,865.72 |
| Invoice | 11/29/2005 | 63041 | Concord Friends of ... | | 469.61 | 174,335.33 |
| Invoice | 11/29/2005 | 63042 | Nieman Foundation... | | 3,650.00 | 177,985.33 |
| Invoice | 11/29/2005 | 63043 | The Niles Company... | | 332.85 | 178,318.18 |
| Payment | 11/29/2005 | 304976 | Massachusetts Eye... | | -2,892.00 | 175,426.18 |
| Payment | 11/29/2005 | 1217... | UMass Center For ... | | -240.00 | 175,186.18 |
| Payment | 11/29/2005 | | SEI Companies | | -2,655.00 | 172,531.18 |
| Payment | 11/29/2005 | 90988 | ProMutual Group | | -1,314.00 | 171,217.18 |
| Payment | 11/29/2005 | 3845 | Council for Respon... | | -123.16 | 171,094.02 |
| Payment | 11/29/2005 | 42700 | Town of Needham | | -260.00 | 170,834.02 |
| Payment | 11/29/2005 | 42700 | Needham Town Clerk | | -368.13 | 170,465.89 |
| Invoice | 11/30/2005 | 63044 | House Clerk's Office | | 9,446.81 | 179,912.70 |
| Invoice | 11/30/2005 | 63045 | Senate Clerk's Office | | 21,234.71 | 201,147.41 |
| Invoice | 11/30/2005 | 63046 | Senate Clerk's Office | | 4,548.04 | 205,695.45 |
| Invoice | 11/30/2005 | 63047 | House Clerk's Office | | 3,107.99 | 208,803.44 |
| Invoice | 11/30/2005 | 63048 | House Clerk's Office | | 220.18 | 209,023.62 |
| Invoice | 11/30/2005 | 63049 | Massachusetts Eye... | | 315.00 | 209,338.62 |
| Invoice | 11/30/2005 | 63050 | Massachusetts Eye... | | 63.00 | 209,401.62 |
| Invoice | 11/30/2005 | 63051 | Tri-City Mental Heal... | | 103.81 | 209,505.43 |
| Invoice | 11/30/2005 | 63052 | Boston Municipal C... | | 196.00 | 209,701.43 |
| Invoice | 11/30/2005 | 63053 | Senate Clerk's Office | | 145.00 | 209,846.43 |
| Invoice | 11/30/2005 | 63054 | ProMutual Group | | 25.00 | 209,871.43 |
| Invoice | 11/30/2005 | 63055 | Mass Bay Commun... | | 365.00 | 210,236.43 |
| Invoice | 11/30/2005 | 63056 | Mass Bay Commun... | | 68.00 | 210,304.43 |
| Invoice | 11/30/2005 | 63057 | National Lawyers G... | | 198.00 | 210,502.43 |
| Invoice | 11/30/2005 | 63058 | Alumni Sports Cafe | | 651.69 | 211,154.12 |
| Invoice | 11/30/2005 | 63059 | Massachusetts Eye... | | 1,457.50 | 212,611.62 |
| Payment | 11/30/2005 | 5926 | Living on Earth | | -154.99 | 212,456.63 |
| Payment | 12/1/2005 | | National Lawyers G... | | -102.00 | 212,354.63 |
| Payment | 12/1/2005 | | Senator Harriett Ch... | | -771.75 | 211,582.88 |
| Invoice | 12/5/2005 | 63060 | Polaris Capital Man... | | 1,022.50 | 212,605.38 |

9:11 AM

**Next Generation Printing**

02/09/06

**Account QuickReport**

Accrual Basis

**As of December 31, 2005**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|-------:|--------:|
| Invoice | 12/5/2005 | 63061 | Massachusetts Eye... | | 105.00 | 212,710.38 |
| Invoice | 12/5/2005 | 63062 | Wall USA, Inc.- Bo... | | 190.62 | 212,901.00 |
| Invoice | 12/5/2005 | 63063 | Horizon Manageme... | | 344.16 | 213,245.16 |
| Invoice | 12/6/2005 | 63064 | Massachusetts Eye... | | 285.00 | 213,530.16 |
| Invoice | 12/6/2005 | 63065 | Massachusetts Eye... | | 765.00 | 214,295.16 |
| Invoice | 12/6/2005 | 63066 | Needham Town Clerk | | 605.00 | 214,900.16 |
| Invoice | 12/6/2005 | 63067 | National Lawyers G... | | 105.00 | 215,005.16 |
| Invoice | 12/8/2005 | 63068 | Massachusetts Eye... | | 83.00 | 215,088.16 |
| Invoice | 12/8/2005 | 63069 | Massachusetts Eye... | | 124.00 | 215,212.16 |
| Invoice | 12/8/2005 | 63070 | Massachusetts Eye... | | 83.00 | 215,295.16 |
| Invoice | 12/8/2005 | 63071 | Massachusetts Eye... | | 369.00 | 215,664.16 |
| Invoice | 12/8/2005 | 63072 | PrintStaff | | 1,680.43 | 217,344.59 |
| Invoice | 12/8/2005 | 63073 | PrintStaff | | 1,200.00 | 218,544.59 |
| Invoice | 12/8/2005 | 63074 | Mass Bay Commun... | | 670.00 | 219,214.59 |
| Invoice | 12/8/2005 | 63075 | Mass Bay Commun... | | 430.00 | 219,644.59 |
| Invoice | 12/8/2005 | 63076 | Mass Bay Commun... | | 320.00 | 219,964.59 |
| Invoice | 12/8/2005 | 63077 | MIT-Faculty Newsle... | | 3,213.00 | 223,177.59 |
| Invoice | 12/8/2005 | 63078 | Department of the ... | | 98.00 | 223,275.59 |
| Invoice | 12/8/2005 | 63079 | Rep. Jim Marzelli | | 102.90 | 223,378.49 |
| Invoice | 12/8/2005 | 63080 | Rep. Robert Hargra... | | 165.90 | 223,544.39 |
| Invoice | 12/8/2005 | 63081 | Tri-City Mental Heal... | | 62.00 | 223,606.39 |
| Invoice | 12/8/2005 | 63082 | Liberty Mutual Insur... | | 268.60 | 223,874.99 |
| Payment | 12/8/2005 | 1049 | Robert C. Finneran | | -100.16 | 223,774.83 |
| Payment | 12/8/2005 | 947 | Polaris Capital Man... | | -304.30 | 223,470.53 |
| Payment | 12/8/2005 | 1106... | First State Manage... | | -857.65 | 222,612.88 |
| Payment | 12/8/2005 | 9829 | Wall USA, Inc.- Bo... | | -502.50 | 222,110.38 |
| Payment | 12/9/2005 | 12025 | Tri-City Mental Heal... | | -193.65 | 221,916.73 |
| Payment | 12/9/2005 | 15840 | Essex Investment ... | | -213.41 | 221,703.32 |
| Invoice | 12/12/2005 | 63083 | Massachusetts Eye... | | 130.00 | 221,833.32 |
| Invoice | 12/12/2005 | 63084 | Massachusetts Eye... | | 183.00 | 222,016.32 |
| Invoice | 12/12/2005 | 63085 | Massachusetts Eye... | | 53.00 | 222,069.32 |
| Invoice | 12/12/2005 | 63086 | Bill Rodgers Runnin... | | 415.79 | 222,485.11 |
| Invoice | 12/12/2005 | 63087 | Tri-City Mental Heal... | | 138.00 | 222,623.11 |
| Invoice | 12/12/2005 | 63088 | Boston Housing Court | | 230.00 | 222,853.11 |
| Invoice | 12/12/2005 | 63089 | New England Pensi... | | 333.65 | 223,186.76 |
| Invoice | 12/12/2005 | 63090 | House Clerk's Office | | 4,051.72 | 227,238.48 |
| Invoice | 12/12/2005 | 63091 | House Clerk's Office | | 1,300.00 | 228,538.48 |
| Invoice | 12/12/2005 | 63092 | Senate Clerk's Office | | 2,404.32 | 230,942.80 |
| Payment | 12/12/2005 | 46893 | Town of Westwood-... | | -920.00 | 230,022.80 |
| Payment | 12/12/2005 | 46893 | Westwood Town Cl... | | -108.55 | 229,914.25 |
| Payment | 12/12/2005 | 85435 | Dedham Planning B... | | -1,022.28 | 228,891.97 |
| Payment | 12/12/2005 | 232971 | Boston HealthNet | | -355.00 | 228,536.97 |
| Payment | 12/12/2005 | 91201 | ProMutual Group | | -4,245.15 | 224,291.82 |
| Invoice | 12/13/2005 | 63093 | Senate Clerk's Office | | 3,441.90 | 227,733.72 |
| Invoice | 12/13/2005 | 63094 | House Clerk's Office | | 2,070.29 | 229,804.01 |
| Payment | 12/14/2005 | 9603 | New England Pensi... | | -213.41 | 229,590.60 |
| Payment | 12/14/2005 | 957 | Polaris Capital Man... | | -1,022.50 | 228,568.10 |
| Payment | 12/15/2005 | 305345 | Massachusetts Eye... | | -12,321.57 | 216,246.53 |
| Payment | 12/15/2005 | | Community Legal S... | | -4,034.00 | 212,212.53 |
| Payment | 12/15/2005 | 1084 | Concord Friends of ... | | -469.61 | 211,742.92 |
| Payment | 12/15/2005 | 2212 | National Lawyers G... | | -198.00 | 211,544.92 |
| Invoice | 12/15/2005 | 63095 | Massachusetts Eye... | | 878.00 | 212,422.92 |
| Invoice | 12/15/2005 | 63096 | Massachusetts Eye... | | 63.00 | 212,485.92 |
| Invoice | 12/15/2005 | 63097 | Massachusetts Eye... | | 243.00 | 212,728.92 |
| Invoice | 12/15/2005 | 63098 | PrintStaff | | 1,425.43 | 214,154.35 |
| Invoice | 12/15/2005 | 63099 | Mark Rosenstein | | 765.00 | 214,919.35 |
| Invoice | 12/15/2005 | 63100 | New England Pensi... | | 954.00 | 215,873.35 |
| Invoice | 12/15/2005 | 63101 | Norfolk Probate & F... | | 278.00 | 216,151.35 |
| Invoice | 12/15/2005 | 63102 | Millis Public Schools | | 750.00 | 216,901.35 |
| Payment | 12/15/2005 | 6769 | The John Jeffries H... | | -186.37 | 216,714.98 |
| Invoice | 12/15/2005 | 63103 | Massachusetts Eye... | | 68.00 | 216,782.98 |
| Invoice | 12/15/2005 | 63104 | Massachusetts Eye... | | 930.00 | 217,712.98 |
| Invoice | 12/15/2005 | 63105 | Alumni Sports Cafe | | 124.95 | 217,837.93 |
| Invoice | 12/15/2005 | 63106 | Mass Bay Commun... | | 1,331.00 | 219,168.93 |
| Invoice | 12/15/2005 | 63107 | Mass Bay Commun... | | 1,996.00 | 221,164.93 |
| Invoice | 12/15/2005 | 63108 | Town of Westwood | | 254.43 | 221,419.36 |
| Invoice | 12/15/2005 | 63109 | Univ of Massachus... | | 475.74 | 221,895.10 |
| Payment | 12/19/2005 | 5869 | Rinet Company, LLC | | -1,332.00 | 220,563.10 |

9:11 AM

**Next Generation Printing**
**Account QuickReport**
As of December 31, 2005

02/09/06

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Payment | 12/19/2005 | 91270 | ProMutual Group | | -1,752.05 | 218,811.05 |
| Payment | 12/19/2005 | 1221... | University of Massa... | | -164.55 | 218,646.50 |
| Payment | 12/19/2005 | 934 | Marc Widershien | | -434.75 | 218,211.75 |
| Payment | 12/19/2005 | 2219 | National Lawyers G... | | -105.00 | 218,106.75 |
| Invoice | 12/19/2005 | 63110 | Massachusetts Eye... | | 303.00 | 218,409.75 |
| Invoice | 12/19/2005 | 63111 | Massachusetts Eye... | | 1,722.50 | 220,132.25 |
| Payment | 12/19/2005 | 17822 | SEI Companies | | -1,465.23 | 218,667.02 |
| Invoice | 12/19/2005 | 63112 | Dedham Town Ass... | | 230.00 | 218,897.02 |
| Invoice | 12/19/2005 | 63113 | Marc Widershien | | 834.75 | 219,731.77 |
| Invoice | 12/19/2005 | 63114 | Shakespeare Oxfor... | | 3,747.54 | 223,479.31 |
| Invoice | 12/19/2005 | 63115 | Norfolk Probate & F... | | 244.21 | 223,723.52 |
| Invoice | 12/19/2005 | 63116 | Horizon Manageme... | | 442.90 | 224,166.42 |
| Invoice | 12/19/2005 | 63117 | Tri-City Mental Heal... | | 116.57 | 224,282.99 |
| Payment | 12/19/2005 | | Boston Municipal C... | | -98.00 | 224,184.99 |
| Payment | 12/19/2005 | | Office of the Inspect... | | -474.00 | 223,710.99 |
| Payment | 12/19/2005 | | Commission On Ju... | | -98.00 | 223,612.99 |
| Payment | 12/19/2005 | | Boston Municipal C... | | -241.00 | 223,371.99 |
| Payment | 12/19/2005 | | Senate Clerk's Office | | -676.00 | 222,695.99 |
| Payment | 12/19/2005 | | Commm. for Public ... | | -84.00 | 222,611.99 |
| Invoice | 12/19/2005 | 63118 | Dedham Planning B... | | 75.00 | 222,686.99 |
| Invoice | 12/19/2005 | 63119 | Tri-City Mental Heal... | | 95.81 | 222,782.80 |
| Invoice | 12/19/2005 | 63120 | Tri-City Mental Heal... | | 138.16 | 222,920.96 |
| Invoice | 12/19/2005 | 63121 | Donald F.Breen & C... | | 122.31 | 223,043.27 |
| Payment | 12/19/2005 | 36714 | PrintStaff | | -2,880.43 | 220,162.84 |
| Payment | 12/19/2005 | | Mass Bay Commun... | | -764.00 | 219,398.84 |
| Payment | 12/19/2005 | 2201 | Ma Independent Ph... | | -240.00 | 219,158.84 |
| Payment | 12/19/2005 | 2719 | Alumni Sports Cafe | | -651.69 | 218,507.15 |
| Payment | 12/19/2005 | 37084 | Community Work S... | | -315.00 | 218,192.15 |
| Invoice | 12/19/2005 | 63122 | Mass Appeals Court | | 191.55 | 218,383.70 |
| Payment | 12/19/2005 | 306076 | Massachusetts Eye... | | -8,539.00 | 209,844.70 |
| Payment | 12/19/2005 | 5729 | The Niles Company... | | -332.85 | 209,511.85 |
| Payment | 12/19/2005 | 9894 | Wall USA, Inc.- Bo... | | -190.62 | 209,321.23 |
| Invoice | 12/20/2005 | 63123 | Mass Bay Commun... | | 780.00 | 210,101.23 |
| Invoice | 12/20/2005 | 63124 | Mass Bay Commun... | | 940.00 | 211,041.23 |
| Invoice | 12/20/2005 | 63125 | Massachusetts Eye... | | 315.00 | 211,356.23 |
| Invoice | 12/20/2005 | 63126 | Massachusetts Eye... | | 701.00 | 212,057.23 |
| Invoice | 12/20/2005 | 63127 | Massachusetts Eye... | | 42.00 | 212,099.23 |
| Invoice | 12/20/2005 | 63128 | Community Work S... | | 290.00 | 212,389.23 |
| Payment | 12/21/2005 | 117311 | Cambridge Computer | | -56.96 | 212,332.27 |
| Payment | 12/21/2005 | 1117... | Cambridge Computer | | -87.33 | 212,244.94 |
| Payment | 12/21/2005 | 2992 | Out-of-Town Graphi... | | -5,698.28 | 206,546.66 |
| Payment | 12/21/2005 | 239823 | First State Manage... | | -791.50 | 205,755.16 |
| Payment | 12/21/2005 | 91316 | ProMutual Group | | -896.50 | 204,858.66 |
| Invoice | 12/21/2005 | 63129 | Massachusetts Eye... | | 535.00 | 205,393.66 |
| Invoice | 12/21/2005 | 63130 | Massachusetts Eye... | | 634.00 | 206,027.66 |
| Invoice | 12/21/2005 | 63131 | Alumni Sports Cafe | | 125.76 | 206,153.42 |
| Payment | 12/22/2005 | 36755 | PrintStaff | | -1,425.43 | 204,727.99 |
| Payment | 12/22/2005 | 2428 | Mark Rosenstein | | -765.00 | 203,962.99 |
| Invoice | 12/22/2005 | 63132 | House Clerk's Office | | 59.00 | 204,021.99 |
| Invoice | 12/22/2005 | 63133 | Senate Clerk's Office | | 11,829.90 | 215,851.89 |
| Payment | 12/23/2005 | 9651 | New England Pensi... | | -1,287.65 | 214,564.24 |
| Payment | 12/23/2005 | 12162 | Tri-City Mental Heal... | | -103.81 | 214,460.43 |
| Invoice | 12/27/2005 | 63134 | Bill Rodgers Runnin... | | 273.00 | 214,733.43 |
| Invoice | 12/27/2005 | 63135 | First State Manage... | | 350.50 | 215,083.93 |
| Invoice | 12/27/2005 | 63136 | Tri-City Mental Heal... | | 90.09 | 215,174.02 |
| Invoice | 12/27/2005 | 63137 | PrintStaff | | 154.05 | 215,328.07 |
| Invoice | 12/27/2005 | 63138 | Ma Independent Ph... | | 240.00 | 215,568.07 |
| Invoice | 12/27/2005 | 63139 | Artisan Promotions,... | | 207.90 | 215,775.97 |
| Invoice | 12/27/2005 | 63140 | Massachusetts Eye... | | 298.00 | 216,073.97 |
| Invoice | 12/27/2005 | 63141 | Tri-City Mental Heal... | | 89.51 | 216,163.48 |
| Invoice | 12/27/2005 | 63142 | Dept of Conservatio... | | 1,115.00 | 217,278.48 |
| Invoice | 12/27/2005 | 63143 | Dept of Conservatio... | | 2,980.00 | 220,258.48 |
| Invoice | 12/27/2005 | 63144 | Dept of Conservatio... | | 1,984.00 | 222,242.48 |
| Payment | 12/27/2005 | 12758 | The Kaplan Bond G... | | -1,194.20 | 221,048.28 |
| Payment | 12/27/2005 | 1532... | Nieman Foundation... | | -3,650.00 | 217,398.28 |
| Payment | 12/27/2005 | 240472 | First State Manage... | | -334.95 | 217,063.33 |
| Payment | 12/27/2005 | 47423 | Town of Westwood | | -254.43 | 216,808.90 |
| Payment | 12/27/2005 | 1458 | Rep. Robert Hargra... | | -165.90 | 216,643.00 |

9:11 AM

**Next Generation Printing**

**Account QuickReport**

02/09/06

As of December 31, 2005

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 12/28/2005 | 63145 | Senate Clerk's Office | | 4,263.46 | 220,906.46 |
| Invoice | 12/28/2005 | 63146 | House Clerk's Office | | 1,717.21 | 222,623.67 |
| Invoice | 12/28/2005 | 63147 | House Clerk's Office | | 250.00 | 222,873.67 |
| Invoice | 12/28/2005 | 63148 | Senate Clerk's Office | | 8,005.22 | 230,878.89 |
| Invoice | 12/28/2005 | 63149 | House Clerk's Office | | 56.73 | 230,935.62 |
| Invoice | 12/28/2005 | 63150 | House Clerk's Office | | 2,478.72 | 233,414.34 |
| Invoice | 12/29/2005 | 63151 | Concord Friends of ... | | 469.10 | 233,883.44 |
| Invoice | 12/29/2005 | 63152 | Robert Zaiger, D.M.D. | | 209.79 | 234,093.23 |
| Invoice | 12/29/2005 | 63153 | Massachusetts Eye... | | 320.00 | 234,413.23 |
| Invoice | 12/29/2005 | 63154 | Mass Bay Commun... | | 530.00 | 234,943.23 |
| Payment | 12/29/2005 | | Campaign & Politic... | | -340.00 | 234,603.23 |
| Payment | 12/29/2005 | | Senate Clerk's Office | | -145.00 | 234,458.23 |
| Payment | 12/29/2005 | | Senate Clerk's Office | | -5,776.19 | 228,682.04 |
| Payment | 12/29/2005 | | House Clerk's Office | | -30,042.30 | 198,639.74 |
| Payment | 12/29/2005 | | Senate Clerk's Office | | -14,231.79 | 184,407.95 |
| Invoice | 12/29/2005 | 63156 | House Clerk's Office | | 198.50 | 184,606.45 |
| Invoice | 12/29/2005 | 63157 | House Clerk's Office | | 405.00 | 185,011.45 |
| Invoice | 12/29/2005 | 63158 | House Clerk's Office | | 270.00 | 185,281.45 |
| Invoice | 12/29/2005 | 63159 | Dedham Town Clerk | | 278.97 | 185,560.42 |
| Payment | 12/29/2005 | | Dept of Conservatio... | | -9,041.50 | 176,518.92 |
| Invoice | 12/30/2005 | 63155 | Town of Wellesley | | 4,558.35 | 181,077.27 |
| Invoice | 12/30/2005 | 63160 | Massachusetts Eye... | | 109.00 | 181,186.27 |
| Invoice | 12/30/2005 | 63161 | Massachusetts Eye... | | 315.00 | 181,501.27 |
| Invoice | 12/30/2005 | 63162 | Massachusetts Eye... | | 63.00 | 181,564.27 |
| Invoice | 12/30/2005 | 63163 | Massachusetts Eye... | | 403.00 | 181,967.27 |
| Invoice | 12/30/2005 | 63164 | Massachusetts Eye... | | 149.00 | 182,116.27 |
| Invoice | 12/30/2005 | 63165 | Massachusetts Eye... | | 200.00 | 182,316.27 |
| Invoice | 12/30/2005 | 63166 | Massachusetts Eye... | | 563.00 | 182,879.27 |
| Invoice | 12/30/2005 | 63167 | Massachusetts Eye... | | 1,243.00 | 184,122.27 |
| Invoice | 12/30/2005 | 63168 | Office of the Compt... | | 7,981.00 | 192,103.27 |
| Invoice | 12/30/2005 | 63169 | ProMutual Group | | 750.69 | 192,853.96 |
| Invoice | 12/30/2005 | 63170 | Out-of-Town Graphi... | | 1,037.50 | 193,891.46 |
| Invoice | 12/30/2005 | 63171 | Massachusetts Eye... | | 732.00 | 194,623.46 |
| Total 1106 · Accounts Recievable- Eagle | | | | | 21,621.14 | 194,623.46 |
| **TOTAL** | | | | | **21,621.14** | **194,623.46** |